**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: PROLIANCE INTERNATIONAL, INC.    §    Case No. 09-12278- CSS
　　　　　　　　　　　　　　　　　　　　§
　　　　　　　　　　　　　　　　　　　　§
　　　　　　　　　　　　　　　　　　　　§
　　　　　　Debtor(s)

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:    $0.00 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:    $3,457,230.39 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:    $2,463,129.23 | |

3) Total gross receipts of $5,920,359.62 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $5,920,359.62 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $40,100,820.78 | $59,715,975.96 | $1,933.00 | $1,933.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $2,255,492.91 | $2,222,520.93 | $2,222,520.93 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $3,583,613.85 | $240,608.30 | $240,608.30 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $780,299.11 | $4,015,364.75 | $426,650.85 | $426,650.85 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $106,467,100.13 | $60,228,109.36 | $59,894,758.53 | $3,028,646.54 |
| **TOTAL DISBURSEMENTS** | $147,348,220.02 | $129,798,556.83 | $62,786,471.61 | $5,920,359.62 |

4) This case was originally filed under chapter 11 on 07/02/2009, and it was converted to chapter 7 on 07/22/2010.  The case was pending for 109 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:   09/16/2019          By: /s/ George L. Miller _____

                                              Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| TAX REFUND - STATE OF ILLINOIS | 1224-000 | $273.38 |
| REIMBURSEMENT - PROFESSIONAL FEES | 1229-000 | $1,000.00 |
| PRODUCT LIABILITY LITIGATION | 1249-000 | $809.78 |
| WACHOVIA ACCOUNT #2000013483175 | 1229-000 | $183,978.19 |
| LETTER OF CREDIT PROCEEDS - TRAVELERS INDEMNITY | 1229-000 | $2,732,379.00 |
| Refund - Adversary Filing Fee | 1229-000 | $500.00 |
| INTEREST (u) | 1270-000 | $203.18 |
| FRANCHISE TAX REFUND - STATE OF CALIFORNIA | 1224-000 | $100.00 |
| TAX REFUND - NC SALES & USE | 1224-000 | $1,994.27 |
| RECEIVABLE | 1221-000 | $11,841.10 |
| INSURANCE REIMBURSEMENT | 1229-000 | $93,821.12 |
| TAX REFUND - STATE OF CONNECTICUT | 1224-000 | $3,705.87 |
| PRIVILEGE TAX REFUND - STATE OF ALABAMA | 1224-000 | $147.36 |
| UNCLAIMED PROPERTY | 1229-000 | $3,733.46 |
| Reimbursement of Estate for Fees and Expenses fo | 1229-000 | $5,000.00 |
| PREFERENCES AND FRAUDULENT CONVEYANCE | 1241-000 | $2,418,696.23 |
| RESTITUTION - CLASS ACTION SETTLEMENT | 1249-000 | $25.63 |
| TAX REFUND - FEDERAL 1120 | 1224-000 | $41,847.29 |
| WACHOVIA ACCOUNT #2000031260888 | 1229-000 | $410,000.00 |
| REFUNDS | 1229-000 | $10,203.76 |
| FRANCHISE TAX REFUND - STATE OF UTAH | 1224-000 | $100.00 |
| **TOTAL GROSS RECEIPTS** | | **$5,920,359.62** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|-------|-------------|--------------------|----------------|
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 489 | FORREST "BUTCH" FREEMAN | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 510 | KING COUNTY TREASURER | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 516A | FORREST "BUTCH" FREEMAN | 4210-000 | $0.00 | $365.03 | $0.00 | $0.00 |
| 523 | COUNTY OF SAN BERNARDINO | 4210-000 | $0.00 | $10,606.94 | $0.00 | $0.00 |
| 534A | KNOX COUNTY TRUSTEE | 4800-000 | $0.00 | $281.00 | $0.00 | $0.00 |
| 540A | DELL FINANCIAL SERVICES LLC. | 4210-000 | $0.00 | $31,601.24 | $0.00 | $0.00 |
| 554 | THE TRAVELERS INDEMNITY COMPANY AND | 4210-000 | $0.00 | $182,500.00 | $0.00 | $0.00 |
| 557-1A | US Customs & Border Protection | 4220-000 | $0.00 | $1,440.35 | $0.00 | $0.00 |
| 594A | KING COUNTY TREASURER | 4800-000 | $0.00 | $5,388.93 | $0.00 | $0.00 |
| 604 | SILVER POINT FINANCE, LLC | 4210-000 | $6,525,713.00 | $0.00 | $0.00 | $0.00 |
| 610 | ELLIS COUNTY | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 615A | ECTOR CAD | 4800-000 | $0.00 | $4,012.55 | $0.00 | $0.00 |
| 616A | BEXAR COUNTY | 4210-000 | $0.00 | $8,958.50 | $0.00 | $0.00 |
| GCG011 | BEXAR COUNTY | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG016 | ECTOR CAD | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG022 | DALLAS COUNTY | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG024 | Tarrant County | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG036A | Taxing Dist Collected By Potter Cou | 4800-000 | $0.00 | $3,156.38 | $0.00 | $0.00 |
| GCG037 | Nueces County | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG038A | Earl K Wood, Orange County Tax Coll | 4800-000 | $0.00 | $4,144.83 | $0.00 | $0.00 |
| GCG041 | ELLIS COUNTY | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG049 | Oklahoma County Treasurer | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG051 | Taxing Dist Collected By Potter Cou | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GCG059 | Oklahoma County Treasurer | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG063-1 | Ridge Southridge LP | 4210-000 | $0.00 | $150,000.00 | $0.00 | $0.00 |
| GCG101A | Kelly Ayers | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG122-1A | Arnold L Boido & | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG165 | KNOX COUNTY TRUSTEE | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG187-2A | Sample Enterprise Inc | 4210-000 | $0.00 | $552.94 | $0.00 | $0.00 |
| GCG207 | COUNTY OF SAN BERNARDINO | 4800-000 | $0.00 | $4,738.51 | $0.00 | $0.00 |
| GCG220A | Arlington Independent School Distri | 4800-000 | $0.00 | $71,028.01 | $0.00 | $0.00 |
| GCG224-1 | MISSOURI DEPARTMENT OF REVENUE | 4800-000 | $0.00 | $31,814.40 | $0.00 | $0.00 |
| GCG238A | Tarrant County | 4800-000 | $0.00 | $71,338.86 | $0.00 | $0.00 |
| GCG244 | COUNTY OF SAN BERNARDINO | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG248 | BEXAR COUNTY | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG267 -2 | Carl R. & Margaret L. Futrell | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG269 | DALLAS COUNTY | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG298A | Mary John Towns | 4120-000 | $0.00 | $318.75 | $0.00 | $0.00 |
| GCG302-1 | Prologis | 4210-000 | $0.00 | $1,814.40 | $0.00 | $0.00 |
| GCG303 | ECTOR CAD | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG304A | ELLIS COUNTY | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG313A | Harris County et al | 4800-000 | $0.00 | $2,968.78 | $0.00 | $0.00 |
| GCG314A | Cypress - Fairbanks ISD | 4800-000 | $0.00 | $2,770.23 | $0.00 | $0.00 |
| GCG327A | Imogene E. Beeck | 4210-000 | $0.00 | $4.14 | $0.00 | $0.00 |
| GCG328 | Harris County et al | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG329 | Cypress - Fairbanks ISD | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG374A | Enterex Industrial Co Ltd | 4210-000 | $0.00 | $17,159,030.88 | $0.00 | $0.00 |
| GCG389 | Modine Manufacturing Company | 4210-000 | $0.00 | $1,566,676.00 | $0.00 | $0.00 |
| GCG394-1 | The Travelers Indemnity Company and | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG395-1 | Prologis | 4210-000 | $0.00 | $7,000.00 | $0.00 | $0.00 |
| GCG399 | Silver Point Finance LLC | 4210-000 | $33,572,375.00 | $40,100,000.00 | $0.00 | $0.00 |
| GCG401 | KATHRYN SPORICH | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GCG410A | Merchantville-Pennsauken Water Comm | 4800-000 | $0.00 | $131.29 | $0.00 | $0.00 |
| GCG444-1 | De Lage Landen Financial Services Inc. | 4110-000 | $0.00 | $284,070.23 | $0.00 | $0.00 |
| GCG446 | Merchantville-Pennsauken Water Comm | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG453A | Nueces County | 4800-000 | $0.00 | $4,277.29 | $0.00 | $0.00 |
| GCG459A | City of Knoxville | 4800-000 | $0.00 | $52.50 | $0.00 | $0.00 |
| GCG466-1 | US Customs And Border Protection | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG472A | Clinton B. Hall | 4210-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| GCG480-1 | Illinois Dept of Employment Securit | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG484-1 | US Customs And Border Protection | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WFB | Wells Fargo Bank N. A. | 4120-000 | $2,732.78 | $1,933.00 | $1,933.00 | $1,933.00 |
| N/F | Wells Fargo Foothill, LLC One Boston Place | 4110-000 | NA | NA | NA | NA |
| | **TOTAL SECURED** | | **$40,100,820.78** | **$59,715,975.96** | **$1,933.00** | **$1,933.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - George L. Miller | 2100-000 | NA | $200,860.79 | $200,860.79 | $200,860.79 |
| Trustee, Expenses - George L. Miller | 2200-000 | NA | $694.91 | $694.91 | $694.91 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 3310-000 | NA | $682,042.50 | $681,932.50 | $681,932.50 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 3320-000 | NA | $4,669.04 | $4,669.04 | $4,669.04 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $41,000.00 | $41,000.00 | $41,000.00 |
| Fees, United States Trustee | 2950-000 | NA | $6,500.00 | $6,500.00 | $6,500.00 |
| Bond Payments - International Sureties LTD | 2300-000 | NA | $6,034.58 | $6,034.58 | $6,034.58 |
| Administrative Rent - HILL ARCHIVE | 2410-000 | NA | $56,622.34 | $56,622.34 | $56,622.34 |
| Administrative Rent - Hill Archive | 2410-000 | NA | $31,115.90 | $31,115.90 | $31,115.90 |
| Banking and Technology Service Fee - Eagle Bank | 2600-000 | NA | $4,041.00 | $4,041.00 | $4,041.00 |
| Banking and Technology Service Fee - G.O.S.S. INDUSTRIES INTERNATIONAL INC | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| Banking and Technology Service Fee - Union Bank | 2600-000 | NA | $71,845.69 | $71,845.69 | $71,845.69 |
| Banking and Technology Service Fee - Union Bank of California | 2600-000 | NA | $10,782.74 | $10,782.74 | $10,782.74 |
| Banking and Technology Service Fee - VOID | 2600-000 | NA | $5.00 | $5.00 | $5.00 |
| Other State or Local Taxes (post-petition) - Tennessee Department of Revenue | 2820-000 | NA | $28,547.98 | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition) - DALLAS COUNTY | 2820-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - HAROLD JORDAN JR | 2990-000 | NA | $250.00 | $250.00 | $250.00 |
| Other Chapter 7 Administrative Expenses - Intermediary Wire Fee | 2990-000 | NA | $15.00 | $15.00 | $15.00 |
| Other Chapter 7 Administrative Expenses - RICHARD A WISOT | 2990-000 | NA | $759.50 | $759.50 | $759.50 |
| Other Chapter 7 Administrative Expenses - DIANE HOPMANS | 2990-000 | NA | $140.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Other Firm) - Ciardi Ciardi & Astin PC | 3210-000 | NA | $2,758.00 | $2,000.00 | $2,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Attorney for Trustee Fees (Other Firm) - Dilworth Paxson LLP | 3210-000 | NA | $1,045,671.00 | $1,042,255.00 | $1,042,255.00 |
| Attorney for Trustee Expenses (Other Firm) - Ciardi Ciardi & Astin PC | 3220-000 | NA | $90.31 | $90.31 | $90.31 |
| Attorney for Trustee Expenses (Other Firm) - Dilworth Paxson LLP | 3220-000 | NA | $34,816.51 | $34,816.51 | $34,816.51 |
| Arbitrator/Mediator for Trustee Fees - ARCHER & GREINER | 3721-000 | NA | $1,566.00 | $1,566.00 | $1,566.00 |
| Arbitrator/Mediator for Trustee Fees - CROSS AND SIMON, LLP | 3721-000 | NA | $5,850.00 | $5,850.00 | $5,850.00 |
| Arbitrator/Mediator for Trustee Fees - GELLERT SCALI BUSENKELL BROWN | 3721-000 | NA | $3,850.00 | $3,850.00 | $3,850.00 |
| Arbitrator/Mediator for Trustee Fees - MACAULEY LLC | 3721-000 | NA | $2,014.00 | $2,014.00 | $2,014.00 |
| Arbitrator/Mediator for Trustee Fees - POLSINELLI SHUGHART PC | 3721-000 | NA | $220.00 | $220.00 | $220.00 |
| Arbitrator/Mediator for Trustee Expenses - CROSS AND SIMON, LLP | 3722-000 | NA | $17.26 | $17.26 | $17.26 |
| Arbitrator/Mediator for Trustee Expenses - GELLERT SCALI BUSENKELL BROWN | 3722-000 | NA | $2.55 | $2.55 | $2.55 |
| Other Professional Fees - C&W Consultants | 3991-000 | NA | $12,209.85 | $12,209.85 | $12,209.85 |
| Other Professional Expenses - C&W Consultants | 3992-000 | NA | $500.46 | $500.46 | $500.46 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$2,255,492.91** | **$2,222,520.93** | **$2,222,520.93** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other State or Local Taxes  - MISSOURI DEPARTMENT OF REVENUE | 6820-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - Commonwealth of Massachusetts | 6820-000 | NA | $591.11 | $591.11 | $591.11 |
| Administrative Rent (post-petition storage fees, leases) - AUTOMOTIVE RENTALS, INC. | 6920-000 | $0.00 | $43,900.30 | $21,950.15 | $21,950.15 |
| Prior Chapter Trade Debt - BLUEBONNET WASTE CONTROL, INC. | 6910-000 | NA | $80.27 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - DALE H. SLAASTED | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - PENN TEX INDUSTRIES, INC. | 6910-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - DAVID GENE BICKNELL | 6990-000 | NA | $1,800.00 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - KING COUNTY TREASURY | 6820-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - ATLAS GASKETS, INC. | 6910-000 | NA | $1,792.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - GREENS ENERGY SERVICES, INC. | 6910-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - KATHRYN SPORICH | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - UNIPOINT ELECTRIC MFG CO | 6910-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - SAP Business Objects | 6910-000 | NA | $5,058.20 | $644.06 | $644.06 |
| Other Prior Chapter Administrative Expenses - SHARON JUDAS | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - PETER A. BECKERT | 6990-000 | NA | $3,229.80 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - FMT REPAIR SERVICE COMPANY INC | 6910-000 | NA | $240.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - VALERIE ARNONE-EXECUTRIX | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - RENEE E. POPADIC | 6990-000 | NA | $213.36 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - United Steelworkers | 6950-000 | NA | $7,000.00 | $7,000.00 | $7,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Trade Debt - Concord Street Associates, LLC | 6910-000 | NA | $17,545.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - RUSSELL G. SOLHEIM | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - AAA COOPER | 6910-000 | NA | $9,838.03 | $9,838.03 | $9,838.03 |
| Other Prior Chapter Professional Fees - Executive Sounding Board | 6700-000 | NA | $281,126.53 | $2,485.00 | $2,485.00 |
| Administrative Rent (post-petition storage fees, leases) - Concord Street Associates, LLC | 6920-000 | NA | $12,448.57 | $12,448.57 | $12,448.57 |
| Other Prior Chapter Professional Fees - Elliott Greenleaf | 6700-000 | NA | $150,092.00 | $11,403.51 | $11,403.51 |
| Other Prior Chapter Professional Expenses - Elliott Greenleaf | 6710-000 | NA | $8,773.41 | $592.71 | $592.71 |
| Other Prior Chapter Professional Fees - Lowenstein Sandler PC | 6700-000 | NA | $219,061.50 | $12,550.10 | $12,550.10 |
| Other Prior Chapter Professional Expenses - Lowenstein Sandler PC | 6710-000 | NA | $14,891.54 | $1,623.07 | $1,623.07 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)  - Jones Day | 6210-000 | NA | $2,048,747.12 | $62,561.88 | $62,561.88 |
| Other Prior Chapter Professional Fees - Van Doorne N.V. | 6700-000 | NA | $364,443.81 | $888.36 | $888.36 |
| Other Prior Chapter Professional Expenses - Van Doorne N.V. | 6710-000 | NA | $1,684.67 | $417.06 | $417.06 |
| Prior Chapter Trade Debt - CDW Corporation | 6910-000 | NA | $1,173.92 | $1,173.92 | $1,173.92 |
| Prior Chapter Other State or Local Taxes  - Tennessee Department of Revenue | 6820-000 | NA | $7,279.57 | $359.74 | $359.74 |
| Prior Chapter Trade Debt - Peninsula Truck Lines Inc | 6910-000 | NA | $1,281.73 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Vincent Zarcaro, Jr. | 6910-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Home Lumber Company | 6910-000 | NA | $696.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - David Albert | 6910-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - New Penn Motor Express | 6910-000 | NA | $9,486.05 | $0.00 | $0.00 |
| Administrative Rent (post-petition storage fees, leases) - Chesapeake Virginia Properties, LLC | 6920-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Administrative Rent (post-petition storage fees, leases) - Chesapeake Virginia Properties LLC | 6920-000 | NA | $12,634.47 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Dianne Kircher | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Chris' Trucking Company | 6910-000 | NA | $116.05 | $116.05 | $116.05 |
| Prior Chapter Trade Debt - Arnold L Boido & | 6910-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - Mr & Mrs Arnold Boido | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Joseph Doyle Cust | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Lone Star Overnight | 6910-000 | NA | $1,138.23 | $325.72 | $325.72 |
| Other Prior Chapter Administrative Expenses - James H. Toler | 6990-000 | NA | $410.76 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - James H. Toler | 6910-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - GREENS ENERGY SERVICES INC | 6910-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Anxebusiness Corporation | 6910-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Naviotex, Inc | 6910-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - H-Wood & Packaging, Inc. | 6910-000 | NA | $10,148.84 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Elliott's Hardware | 6910-000 | NA | $455.13 | $74.17 | $74.17 |
| Prior Chapter Trade Debt - One Touch Cleaning Service, Inc. | 6910-000 | NA | $357.30 | $357.30 | $357.30 |
| Prior Chapter Trade Debt - One Touch Cleaning Services Inc | 6910-000 | NA | $3,278.75 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Golden West Oil Company | 6910-000 | NA | $3,315.48 | $3,315.48 | $3,315.48 |
| Prior Chapter Trade Debt - Southwestern Motor Transport | 6910-000 | NA | $73,765.90 | $65,522.84 | $65,522.84 |
| Prior Chapter Trade Debt - Horacio C. Carrizal | 6910-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Uline Shipping Supply Special | 6910-000 | NA | $61.50 | $61.50 | $61.50 |
| Prior Chapter Trade Debt - Express-IT Company | 6910-000 | $0.00 | $1,033.16 | $69.24 | $69.24 |
| Prior Chapter Trade Debt - Universal Diesel Inc | 6910-000 | NA | $1,388.42 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Voss Michaels Lee & Assoc | 6910-000 | NA | $151.26 | $151.26 | $151.26 |
| Prior Chapter Trade Debt - Sample Enterprise Inc | 6910-000 | NA | $552.94 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - American Condensers, Inc. | 6910-000 | NA | $8,550.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Deborah L. Bartley | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Aqua Chill of San Antonio | 6910-000 | NA | $42.18 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes - Town of Framingham Office of the Ta | 6820-000 | NA | $40.29 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Martiniano Cardenas | 6990-000 | NA | $3,628.36 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - Walter Oliver Smith, III | 6990-000 | NA | $2,547.20 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Walter Oliver Smith, III | 6910-000 | NA | $2,547.20 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Larry E. Sancha | 6910-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Waste Connection of Tennessee Inc | 6910-000 | NA | $324.32 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Cameron Spurgeon | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Melody R. Gelb | 6990-000 | NA | $10,000.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Delta Industries,Inc | 6910-000 | NA | $868.35 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Spee Dee Delivery Service | 6910-000 | NA | $2,460.77 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Pamela M. Ybema | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Guardomation, Inc | 6910-000 | NA | $170.37 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Michael J. Delaney | 6910-000 | NA | $1,554.43 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Waste Management - RMC | 6910-000 | NA | $2,585.04 | $2,585.04 | $2,585.04 |
| Other Prior Chapter Administrative Expenses - Gerald G. Cronau | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Administrative Rent (post-petition storage fees, leases) - Ridge Property Trust | 6920-000 | NA | $16,287.90 | $16,287.90 | $16,287.90 |
| Prior Chapter Trade Debt - UNIPOINT ELECTRIC MFG CO LTD | 6910-000 | NA | $90,574.40 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Leona A. Brown | 6910-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Thelma I. Futrell | 6910-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Sophie Gassira | 6910-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Crown Equipment Corporation | 6910-000 | NA | $872.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Sungard | 6910-000 | NA | $51,843.61 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Luella A. Burgess | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Deborah G. Burgess | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Daniel Radiator Corporation | 6910-000 | NA | $2,200.52 | $2,200.52 | $2,200.52 |
| Prior Chapter Trade Debt - Fastenal Company | 6910-000 | NA | $697.85 | $697.85 | $697.85 |
| Prior Chapter Trade Debt - Toyota Lift of South Texas | 6910-000 | NA | $13,952.18 | $1,007.50 | $1,007.50 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Other State or Local Taxes  - Town of Windsor Tax Collector | 6820-000 | NA | $82.52 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Taian Lumei Auto Radiator Co Ltd | 6910-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Richard Thompson | 6910-000 | NA | $1,172.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Alliance Plastics | 6910-000 | NA | $508.96 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Joella Venters | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - ECL Plastics Inc | 6910-000 | NA | $3,068.48 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Clerk of Court - City of Atlanta Dept of Watershed M | 6990-001 | NA | $295.54 | $295.54 | $295.54 |
| Prior Chapter Trade Debt - City of Atlanta | 6910-000 | NA | $101.01 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Elizabeth A. Paulisko | 6990-000 | NA | $5,402.24 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Edward & Christine J. Finck | 6990-000 | NA | $424.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Standard Motor Products Inc | 6910-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Luminant Energy Company LLC | 6910-000 | NA | $1,013.12 | $1,013.12 | $1,013.12 |
| Other Prior Chapter Administrative Expenses - Rebecca J. O'Connell | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - TNT Expense Management LLC | 6910-000 | NA | $1,501.50 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - The Depository Trust Company | 6990-000 | NA | $20,000.00 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - Texas Comptroller of Public Account | 6820-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Bernice R. Feest | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - Washington State Department of Reve | 6820-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - The Commissioner of Revenue of The | 6820-000 | NA | $14,480.23 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Midwest Industrial Rubber Inc | 6910-000 | NA | $2,534.60 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Ronnie O'Sullivan | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$3,583,613.85** | **$240,608.30** | **$240,608.30** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 516B | FORREST "BUTCH" FREEMAN | 5800-000 | $0.00 | $0.00 | $365.03 | $365.03 |
| 530 | PULASKI COUNTY | 5800-000 | $0.00 | $1,648.62 | $1,648.62 | $1,648.62 |
| 534B | KNOX COUNTY TRUSTEE | 5800-000 | $0.00 | $0.00 | $170.00 | $170.00 |
| 556-1 | United Steelworkers | 5400-000 | $0.00 | $7,000.00 | $0.00 | $0.00 |
| 557 -2 | US Customs & Border Protection | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 564 | CITY OF PORTLAND | 5800-000 | $0.00 | $1,134.00 | $0.00 | $0.00 |
| 569 | CITY OF BROOK PARK | 5800-000 | $0.00 | $1.06 | $0.00 | $0.00 |
| 572 | Ohio Department of Taxation | 5800-000 | $0.00 | $37,153.82 | $0.00 | $0.00 |
| 576A | DONNA J MCCOY | 5600-000 | $0.00 | $1,199.32 | $0.00 | $0.00 |
| 584 | GREGORY FX DALY | 5800-000 | $0.00 | $35.97 | $0.00 | $0.00 |
| 588A | INTERNATIONAL UNION UAW | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 594B | KING COUNTY TREASURER | 5800-000 | $0.00 | $0.00 | $992.13 | $992.13 |
| 597 | Tennessee Department of Revenue | 5800-000 | $0.00 | $45,865.08 | $0.00 | $0.00 |
| 609A | BENITO S. SAUCEDO | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 614 | State of Delaware | 5800-000 | $0.00 | $8,792.64 | $8,792.64 | $8,792.64 |
| 615B | ECTOR CAD | 5800-000 | $0.00 | $0.00 | $2,002.29 | $2,002.29 |
| 616B | BEXAR COUNTY | 5800-000 | $0.00 | $0.00 | $4,225.78 | $4,225.78 |

| | | | | | |
|---|---|---|---|---|---|
| 619-2 | MISSOURI DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DI688 | Pension Benefit Guaranty Corporatio | 5800-000 | $0.00 | $0.00 | $158,409.00 | $158,409.00 |
| GCG003A | MCMASTER CARR | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG025-1 | SC Department of Revenue | 5800-000 | $0.00 | $76.52 | $76.52 | $76.52 |
| GCG026-1 | Dept of The Treasury - IRS | 5800-000 | $0.00 | $40,000.00 | $0.00 | $0.00 |
| GCG030 | Knox County Clerk | 5800-000 | $0.00 | $388.72 | $388.72 | $388.72 |
| GCG036B | Taxing Dist Collected By Potter Cou | 5800-000 | $0.00 | $0.00 | $3,156.38 | $3,156.38 |
| GCG038B | Earl K Wood, Orange County Tax Coll | 5800-000 | $2,733.12 | $0.00 | $0.00 | $0.00 |
| GCG044A | Kentucky Department of Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG053A | City of New Orleans | 5800-000 | $0.00 | $7,327.04 | $4,112.26 | $4,112.26 |
| GCG054A | City of New Orleans | 5800-000 | $0.00 | $8,852.94 | $5,816.80 | $5,816.80 |
| GCG055 | Fulton County Tax Commissioner | 5800-000 | $4,822.22 | $7,633.38 | $0.00 | $0.00 |
| GCG060 | Fulton County Tax Commissioner | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG061-1 | Tennessee Department of Revenue | 5800-000 | $0.00 | $20,843.60 | $0.00 | $0.00 |
| GCG068A | Roadrunner Energy Inc | 5600-000 | $440.89 | $440.89 | $0.00 | $0.00 |
| GCG069-1 | State of Louisiana | 5800-000 | $0.00 | $20,773.37 | $0.00 | $0.00 |
| GCG076 | Roadrunner Energy Inc | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG083A | Praxair Distribution Inc | 5600-000 | $0.00 | $300.00 | $0.00 | $0.00 |
| GCG106-1 | David J. Albert | 5300-000 | $54,626.92 | $10,950.00 | $0.00 | $0.00 |
| GCG122-3A | Arnold L Boido & | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| GCG132 | KING COUNTY TREASURER | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| GCG178A | Carol Fritchen | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG184 | Fulton County Tax Commissioner | 5800-000 | $0.00 | $4,245.09 | $0.00 | $0.00 |
| GCG192 | Deborah L. Bartley | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG197A | Elaime S. Gianforte | 5400-000 | $0.00 | $651.52 | $0.00 | $0.00 |
| GCG203 | Town of Framingham Office of the Ta | 5800-000 | $0.00 | $40.29 | $0.00 | $0.00 |
| GCG223 | Fulton County Tax Commissioner | 5800-000 | $0.00 | $4,245.09 | $0.00 | $0.00 |
| GCG224 -2 | MISSOURI DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $25,814.40 | $0.00 | $0.00 |
| GCG225 | Melody R. Gelb | 5400-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| GCG235 | Richard Whited | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG236 | Clerk of Court - Richard Whited | 5300-001 | $0.00 | $504.30 | $324.52 | $324.52 |
| GCG238B | Tarrant County | 5800-000 | $0.00 | $0.00 | $71,338.86 | $71,338.86 |
| GCG242B | Michael J. Delaney | 5300-000 | $0.00 | $0.00 | $1,000.28 | $1,000.28 |
| GCG249 | PULASKI COUNTY | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG267-1 | Carl R. & Margaret L. Futrell | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG296-1 | State of Michigan-Dept of Treasury | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG304B | ELLIS COUNTY | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG310 | Town of Windsor Ct Tax Collector | 5800-000 | $0.00 | $2,750.62 | $2,750.62 | $2,750.62 |
| GCG311B | Clerk of Court - Richard Thompson | 5300-001 | $0.00 | $0.00 | $754.19 | $754.19 |
| GCG312A | Fedex National Ltl | 5200-000 | $0.00 | $34,791.54 | $0.00 | $0.00 |

| GCG313B | Harris County et al | 5800-000 | $0.00 | $0.00 | $2,968.78 | $2,968.78 |
|---|---|---|---|---|---|---|
| GCG314B | Cypress - Fairbanks ISD | 5800-000 | $0.00 | $0.00 | $2,770.23 | $2,770.23 |
| GCG316 | State of Michigan Dept of Treasury | 5800-000 | $0.00 | $5,424.65 | $0.00 | $0.00 |
| GCG321A | Los Angeles County Treasurer and | 5800-000 | $0.00 | $150.97 | $0.00 | $0.00 |
| GCG326 | Robert S. Faust | 5300-000 | $10,074.36 | $10,074.36 | $6,482.85 | $6,482.85 |
| GCG331 | Los Angeles County Treasurer and | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG332A | Collector of Taxes-New Haven | 5800-000 | $40,144.71 | $56,714.13 | $55,466.14 | $55,466.14 |
| GCG352A | City and County of Denver / Treasur | 5800-000 | $0.00 | $40,499.60 | $27,641.23 | $27,641.23 |
| GCG360 | Gregory FX Daly City of St Louis | 5800-000 | $0.00 | $25.32 | $25.32 | $25.32 |
| GCG410B | Clerk of Court - Merchantville-Pennsauken Water Comm | 5800-001 | $0.00 | $0.00 | $34.76 | $34.76 |
| GCG438 | Pension Benefit Guaranty Corporatio | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG439 | Pension Benefit Guaranty Corporatio | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG440-1 | Pension Benefit Guaranty Corporatio | 5800-000 | $0.00 | $170,712.00 | $0.00 | $0.00 |
| GCG441 | Pension Benefit Guaranty Corporatio | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG442-1 | Pension Benefit Guaranty Corporatio | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG443-1 | Pension Benefit Guaranty Corporatio | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG450-1 | Ohio Department of Taxation | 5800-000 | $0.00 | $3,187,545.68 | $15,000.00 | $15,000.00 |
| GCG453B | Nueces County | 5800-000 | $0.00 | $0.00 | $4,277.29 | $4,277.29 |
| GCG459B | City of Knoxville | 5800-000 | $0.00 | $0.00 | $52.50 | $52.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GCG462 | Washington State Department of Reve | 5800-000 | $0.00 | $201,195.24 | $0.00 | $0.00 |
| GCG464-1 | Mississippi State Tax Commission | 5800-000 | $0.00 | $558.20 | $0.00 | $0.00 |
| GCG465B | The Commissioner of Revenue of The | 5800-000 | $0.00 | $0.00 | $785.60 | $785.60 |
| GCG466 -2 | US Customs and Border Protection | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG469 | Delaware Secretary of State | 5800-000 | $78,200.00 | $38,446.58 | $38,446.58 | $38,446.58 |
| GCG470-1 | Mississippi State Tax Commission | 5800-000 | $0.00 | $558.20 | $0.00 | $0.00 |
| GCG480 -2 | Illinois Dept of Employment Securit | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG484-2 | US Customs and Border Protection | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Internal Revenue Service - EFTPS - 940 | 5800-000 | NA | NA | $613.85 | $613.85 |
| | Internal Revenue Service - EFTPS - 941 | 5800-000 | NA | NA | $824.91 | $824.91 |
| | Internal Revenue Service - EFTPS - 941 | 5800-000 | NA | NA | $192.92 | $192.92 |
| | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $824.91 | $824.91 |
| | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $192.92 | $192.92 |
| | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $3,725.42 | $3,725.42 |
| N/F | ABDULNABI AL-AHMED | 5600-000 | NA | NA | NA | NA |
| N/F | AHMED AL-HAMDANI | 5600-000 | NA | NA | NA | NA |
| N/F | ALABAMA DEPARTMENT OF REVENUE | 5600-000 | $106.00 | NA | NA | NA |
| N/F | ALAN GUDKNECHT | 5600-000 | NA | NA | NA | NA |
| N/F | ALAN WALKER | 5600-000 | NA | NA | NA | NA |

| N/F | ALEJANDRO LOPEZ | 5600-000 | NA | NA | NA | NA |
|-----|-----------------|----------|-----|-----|-----|-----|
| N/F | ALEJANDRO PORTUGAL | 5600-000 | NA | NA | NA | NA |
| N/F | ALEX SEGURA | 5600-000 | NA | NA | NA | NA |
| N/F | ALFONSO CANTU | 5600-000 | NA | NA | NA | NA |
| N/F | ALFREDO AVILA | 5600-000 | NA | NA | NA | NA |
| N/F | ALVARO JARAMILLO | 5600-000 | NA | NA | NA | NA |
| N/F | AMELIA MEDINA | 5600-000 | NA | NA | NA | NA |
| N/F | ANDREW VENABLE | 5600-000 | NA | NA | NA | NA |
| N/F | ANGEL LARA | 5600-000 | NA | NA | NA | NA |
| N/F | ANGELA BROOKS | 5600-000 | NA | NA | NA | NA |
| N/F | ANGELA FOX | 5600-000 | NA | NA | NA | NA |
| N/F | ANITA MORGAN | 5600-000 | NA | NA | NA | NA |
| N/F | ANNAMARIA DUFFY | 5600-000 | NA | NA | NA | NA |
| N/F | ANTONIETTA ANGELINO | 5600-000 | NA | NA | NA | NA |
| N/F | ANTONIO COMPEAN | 5600-000 | NA | NA | NA | NA |
| N/F | ANTONIO THORNTON | 5600-000 | NA | NA | NA | NA |
| N/F | ARIZONA DEPARTMENT OF REVENUE | 5600-000 | $100.00 | NA | NA | NA |
| N/F | ARLEN HENOCK | 5600-000 | NA | NA | NA | NA |
| N/F | ARLEST D. SOLIS | 5600-000 | $688.96 | NA | NA | NA |
| N/F | ARLEST SOLIS | 5600-000 | NA | NA | NA | NA |
| N/F | ARTHUR SMITH | 5600-000 | NA | NA | NA | NA |

| N/F | ARTURO GARCIA | 5600-000 | NA | NA | NA | NA |
|-----|---------------|----------|----|----|----|----|
| N/F | BARBARA ARBOW | 5600-000 | NA | NA | NA | NA |
| N/F | BARBARA KRIEG | 5600-000 | NA | NA | NA | NA |
| N/F | BARBARA RHODES | 5600-000 | NA | NA | NA | NA |
| N/F | BARBARA WHEELER | 5600-000 | NA | NA | NA | NA |
| N/F | BERTHA PONCE | 5600-000 | NA | NA | NA | NA |
| N/F | BETTY THOMPSON | 5600-000 | NA | NA | NA | NA |
| N/F | BEVERLY MCCLURE | 5600-000 | NA | NA | NA | NA |
| N/F | BILLIE DELONG | 5600-000 | NA | NA | NA | NA |
| N/F | BONNIE SANTIAGO | 5600-000 | NA | NA | NA | NA |
| N/F | BRAD MARCUS | 5600-000 | NA | NA | NA | NA |
| N/F | BRAD YARBROUGH | 5600-000 | NA | NA | NA | NA |
| N/F | BRADLEY BERNARD | 5600-000 | NA | NA | NA | NA |
| N/F | BRANDON FORSYTH | 5600-000 | NA | NA | NA | NA |
| N/F | BRIAN MITCHELL | 5600-000 | NA | NA | NA | NA |
| N/F | BRIAN OGAN | 5600-000 | NA | NA | NA | NA |
| N/F | BRIAN ROBERTSON | 5600-000 | NA | NA | NA | NA |
| N/F | BRIANNE DORSEY | 5600-000 | NA | NA | NA | NA |
| N/F | BRIGITTE NEUMANN | 5600-000 | NA | NA | NA | NA |
| N/F | BRUCE JACQUES | 5600-000 | NA | NA | NA | NA |
| N/F | BRUCE LISTORTI | 5600-000 | NA | NA | NA | NA |

| N/F | BRYAN COOPER 1000 LINCOLN STREET #18 DENVER, CO 80203-2721 | 5600-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | CALIFORNIA EMPLOYMENT DEVELOPMENT | 5600-000 | $1,500.00 | NA | NA | NA |
| N/F | CALVIN ALEXANDER 5360 DERRON AVENUE MEMPHIS, TN 38115 | 5600-000 | NA | NA | NA | NA |
| N/F | CAMILLA GOOLSBY PO BOX 92 WATERFORD, MS 38685 | 5600-000 | NA | NA | NA | NA |
| N/F | CARL WELTZ 2540 CAPITOL AVENUE SILVER STAR VILLAGE ORLANDO, FL 32818 | 5600-000 | NA | NA | NA | NA |
| N/F | CARLOS CARREON 2133 HONDO AVENUE DALLAS, TX 75235 | 5600-000 | NA | NA | NA | NA |
| N/F | CARLOS GAMEZ | 5600-000 | NA | NA | NA | NA |
| N/F | CARMEN BERMUDEZ | 5600-000 | NA | NA | NA | NA |
| N/F | CAROL MCHUGH | 5600-000 | NA | NA | NA | NA |
| N/F | CAROLE KOTYK | 5600-000 | NA | NA | NA | NA |
| N/F | CATHERINE GUERIN | 5600-000 | NA | NA | NA | NA |
| N/F | CATHERINE REYNOLDS | 5600-000 | NA | NA | NA | NA |
| N/F | CECILIA RUBALCABA | 5600-000 | NA | NA | NA | NA |
| N/F | CECILIA RUBALCABA | 5600-000 | $713.07 | NA | NA | NA |
| N/F | CELLOUS FREEMAN | 5600-000 | NA | NA | NA | NA |
| N/F | CHARLES JOHNSON | 5600-000 | NA | NA | NA | NA |

| N/F | CHARLES PFEIFER | 5600-000 | NA | NA | NA | NA |
|-----|-----------------|----------|------|------|------|------|
| N/F | CHARLES PONTECORVO | 5600-000 | NA | NA | NA | NA |
| N/F | CHARLES PRESLEY | 5600-000 | NA | NA | NA | NA |
| N/F | CHARLES SIGLER | 5600-000 | NA | NA | NA | NA |
| N/F | CHARLES WINTER | 5600-000 | NA | NA | NA | NA |
| N/F | CHARLES YANCEY | 5600-000 | NA | NA | NA | NA |
| N/F | CHESTER LATIN | 5600-000 | $119,931.88 | NA | NA | NA |
| N/F | CHRISTIE YOUNG | 5600-000 | NA | NA | NA | NA |
| N/F | CHRISTINE HOLLAND | 5600-000 | NA | NA | NA | NA |
| N/F | CHRISTOPHER DELUCIA | 5600-000 | NA | NA | NA | NA |
| N/F | CHRISTOPHER SLAPPY | 5600-000 | NA | NA | NA | NA |
| N/F | CINDY KING | 5600-000 | NA | NA | NA | NA |
| N/F | CINDY NAGY-GRAFMAN | 5600-000 | NA | NA | NA | NA |
| N/F | CITY OF FERRIS | 5600-000 | $3,079.55 | NA | NA | NA |
| N/F | CITY OF LAREDO TAX OFFICE | 5600-000 | $11,666.10 | NA | NA | NA |
| N/F | CITY OF LAREDO TAX OFFICE | 5600-000 | $6,623.42 | NA | NA | NA |
| N/F | CITY OF LAREDO TAX OFFICE | 5600-000 | $52,874.72 | NA | NA | NA |
| N/F | CITY OF NEW HAVEN CT OFFICE OF THE TAX COLLECTOR | 5600-000 | $25,641.63 | NA | NA | NA |
| N/F | CITY OF PITTSBURGH TREASURER, CITY OF PITTSBURGH | 5600-000 | $1,736.65 | NA | NA | NA |

| N/F | CLINT WOODARD | 5600-000 | NA | NA | NA | NA |
|-----|---------------|----------|-----|-----|-----|-----|
| N/F | CONNECTICUT DEPARTMENT OF REVENUE SERVIC | 5600-000 | $19,268.00 | NA | NA | NA |
| N/F | COUNTY OF TARRANT | 5600-000 | $69,098.63 | NA | NA | NA |
| N/F | CRISTIANN CARDIEL | 5600-000 | NA | NA | NA | NA |
| N/F | CURTIS JENKINS | 5600-000 | NA | NA | NA | NA |
| N/F | CUYAHOGA COUNTY TREASURER JIM ROKAKIS | 5600-000 | $9,217.23 | NA | NA | NA |
| N/F | CYNTHIA O'BRIEN | 5600-000 | NA | NA | NA | NA |
| N/F | DAMON WATSON | 5600-000 | NA | NA | NA | NA |
| N/F | DAN YARBROUGH | 5600-000 | NA | NA | NA | NA |
| N/F | DANIEL LEPAGE | 5600-000 | NA | NA | NA | NA |
| N/F | DANIEL MISHKIN | 5600-000 | NA | NA | NA | NA |
| N/F | DANIEL TEDESCHI | 5600-000 | NA | NA | NA | NA |
| N/F | DANNY KEDDY | 5600-000 | NA | NA | NA | NA |
| N/F | DARRELL HOLLOWAY | 5600-000 | NA | NA | NA | NA |
| N/F | DAVID BILODEAU | 5600-000 | NA | NA | NA | NA |
| N/F | DAVID BRANN | 5600-000 | NA | NA | NA | NA |
| N/F | DAVID D'AVIGNON | 5600-000 | NA | NA | NA | NA |
| N/F | DAVID GUTIERREZ | 5600-000 | NA | NA | NA | NA |
| N/F | DAVID HAMILL | 5600-000 | NA | NA | NA | NA |
| N/F | DAVID JACKSON | 5600-000 | NA | NA | NA | NA |
| N/F | DAVID JACKSON | 5600-000 | NA | NA | NA | NA |

| N/F | DAVID OSTERMAN | 5600-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | DAVID SHIPP | 5600-000 | NA | NA | NA | NA |
| N/F | DAVID UPTMORE | 5600-000 | NA | NA | NA | NA |
| N/F | DAWN TEAFATILLER | 5600-000 | NA | NA | NA | NA |
| N/F | DEBBIE BILLINGS | 5600-000 | NA | NA | NA | NA |
| N/F | DEBORAH VERONA | 5600-000 | NA | NA | NA | NA |
| N/F | DEBRA MAGRONE | 5600-000 | NA | NA | NA | NA |
| N/F | DEMETRIA WHITELOW | 5600-000 | NA | NA | NA | NA |
| N/F | DEMETRIO SOTO | 5600-000 | NA | NA | NA | NA |
| N/F | DEMETRIUS MONROE | 5600-000 | NA | NA | NA | NA |
| N/F | DENISE ADINOLFI | 5600-000 | NA | NA | NA | NA |
| N/F | DENISE GOMEZ | 5600-000 | NA | NA | NA | NA |
| N/F | DENNIS HERNANDEZ | 5600-000 | NA | NA | NA | NA |
| N/F | DENNIS HUSBAND | 5600-000 | NA | NA | NA | NA |
| N/F | DENNIS TUOHY | 5600-000 | NA | NA | NA | NA |
| N/F | DENVER COUNTY TAX COLLECTOR | 5600-000 | $892.23 | NA | NA | NA |
| N/F | DERRICK JOHNSON | 5600-000 | NA | NA | NA | NA |
| N/F | DESOTO COUNTY TAX COLLECTORS | 5600-000 | $15,022.81 | NA | NA | NA |
| N/F | DISENO E ABC IMPRESIONES | 5600-000 | $290.00 | NA | NA | NA |
| N/F | DONALD BENNETT | 5600-000 | NA | NA | NA | NA |
| N/F | DONALD CLARK | 5600-000 | NA | NA | NA | NA |

| N/F | DONN JOLK | 5600-000 | NA | NA | NA | NA |
|-----|-----------|----------|-----|-----|-----|-----|
| N/F | DONNA BARBAR-HALPIN | 5600-000 | NA | NA | NA | NA |
| N/F | DONNA MOORE | 5600-000 | NA | NA | NA | NA |
| N/F | DONNA RICE | 5600-000 | NA | NA | NA | NA |
| N/F | DONNA SANTORO | 5600-000 | NA | NA | NA | NA |
| N/F | DORA RIOJAS | 5600-000 | NA | NA | NA | NA |
| N/F | DUANE PRUCNAL | 5600-000 | NA | NA | NA | NA |
| N/F | EDGAR HETTRICH | 5600-000 | NA | NA | NA | NA |
| N/F | EDGARDO RODRIGUEZ | 5600-000 | NA | NA | NA | NA |
| N/F | EDWARD CORTEZ | 5600-000 | NA | NA | NA | NA |
| N/F | EDWARD KISSEL | 5600-000 | NA | NA | NA | NA |
| N/F | EFREN MIRANDA | 5600-000 | NA | NA | NA | NA |
| N/F | ELIAS GAMEZ | 5600-000 | NA | NA | NA | NA |
| N/F | ELIZABETH GONZALEZ | 5600-000 | NA | NA | NA | NA |
| N/F | ELIZABETH PAVLISKO | 5600-000 | NA | NA | NA | NA |
| N/F | ELIZABETH WARE | 5600-000 | NA | NA | NA | NA |
| N/F | ELLIS REID | 5600-000 | NA | NA | NA | NA |
| N/F | ELMER BAKAYSZA | 5600-000 | NA | NA | NA | NA |
| N/F | EMILIO GONZALEZ | 5600-000 | NA | NA | NA | NA |
| N/F | EUGENE BRIGGS | 5600-000 | NA | NA | NA | NA |
| N/F | EUGENE F. BRIGGS | 5600-000 | $28,392.75 | NA | NA | NA |

| N/F | EUSEBIO SIERRA | 5600-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | FELIX RODRIGUEZ | 5600-000 | NA | NA | NA | NA |
| N/F | FELIX SCOTT | 5600-000 | NA | NA | NA | NA |
| N/F | FIDEL FLORES | 5600-000 | NA | NA | NA | NA |
| N/F | FIRST CHOICE LABELS | 5600-000 | $381.60 | NA | NA | NA |
| N/F | FRANCISCO GARCIA | 5600-000 | NA | NA | NA | NA |
| N/F | FRANCISCO MENDOZA | 5600-000 | NA | NA | NA | NA |
| N/F | FRANK ANASTOS | 5600-000 | NA | NA | NA | NA |
| N/F | FRANK CRISTERNA | 5600-000 | NA | NA | NA | NA |
| N/F | FRANK PUGLISI | 5600-000 | NA | NA | NA | NA |
| N/F | FRANKLIN CORRIVEAU JR 65 RUSSO AVE H-8 EAST HAVEN, CT 06513 | 5600-000 | NA | NA | NA | NA |
| N/F | FREDERICK WAMSLEY 366 PREVO DRIVE APOPKA, FL 32712 | 5600-000 | NA | NA | NA | NA |
| N/F | GABINA VAZQUEZ 51 PARK LANE HUTCHINS, TX 75141 | 5600-000 | NA | NA | NA | NA |
| N/F | GARY CREW 12521 WOODRIDGE N ROYALTON, OH 44133 | 5600-000 | NA | NA | NA | NA |
| N/F | GARY DANIEL | 5600-000 | NA | NA | NA | NA |
| N/F | GARY PRICE | 5600-000 | NA | NA | NA | NA |
| N/F | GENARO FLORES | 5600-000 | NA | NA | NA | NA |
| N/F | GLENDA ARDELEAN | 5600-000 | NA | NA | NA | NA |

| N/F | GLORIA RODRIGUEZ | 5600-000 | NA | NA | NA | NA |
|-----|------------------|----------|----|----|----|----|
| N/F | GRACE ALLEN | 5600-000 | NA | NA | NA | NA |
| N/F | GREGGORY LAUDERDALE | 5600-000 | NA | NA | NA | NA |
| N/F | GREGORY BICKNELL | 5600-000 | NA | NA | NA | NA |
| N/F | GREGORY KIMBALL | 5600-000 | NA | NA | NA | NA |
| N/F | GREGORY POPP | 5600-000 | NA | NA | NA | NA |
| N/F | GUADALUPE PEREZ | 5600-000 | NA | NA | NA | NA |
| N/F | HAI TRAN | 5600-000 | NA | NA | NA | NA |
| N/F | HAMID AL-AZAWI | 5600-000 | NA | NA | NA | NA |
| N/F | HAMILTON RIVERA | 5600-000 | NA | NA | NA | NA |
| N/F | HAROLD JORDAN | 5600-000 | NA | NA | NA | NA |
| N/F | HARRY CARNEY | 5600-000 | NA | NA | NA | NA |
| N/F | HARRY WITHERS | 5600-000 | NA | NA | NA | NA |
| N/F | HECTOR ARELLANO | 5600-000 | NA | NA | NA | NA |
| N/F | HEIDI DASILVA | 5600-000 | NA | NA | NA | NA |
| N/F | HENRY QUACH | 5600-000 | NA | NA | NA | NA |
| N/F | HERBERT HAYES | 5600-000 | NA | NA | NA | NA |
| N/F | HILARIO VELAZQUEZ-LOPEZ | 5600-000 | NA | NA | NA | NA |
| N/F | HISCO | 5600-000 | $3,641.76 | NA | NA | NA |
| N/F | HORACIO CARRIZAL | 5600-000 | NA | NA | NA | NA |
| N/F | HUA-THANH CAO | 5600-000 | NA | NA | NA | NA |
| N/F | IDAHO STATE TAX COMMISSION | 5600-000 | $30.00 | NA | NA | NA |

| N/F | IGNACIO CERVANTES | 5600-000 | NA | NA | NA | NA |
|-----|-------------------|----------|-----|-----|-----|-----|
| N/F | IVAN RENTERIA-GONZALEZ | 5600-000 | NA | NA | NA | NA |
| N/F | IVONNE GUTIERREZ | 5600-000 | NA | NA | NA | NA |
| N/F | J BREM COMPANY | 5600-000 | $396.55 | NA | NA | NA |
| N/F | JAIME GUADALUPE | 5600-000 | NA | NA | NA | NA |
| N/F | JAIME MANZANERA | 5600-000 | NA | NA | NA | NA |
| N/F | JAMES FLEMING | 5600-000 | NA | NA | NA | NA |
| N/F | JAMES GAUCK | 5600-000 | NA | NA | NA | NA |
| N/F | JAMES JENSEN | 5600-000 | NA | NA | NA | NA |
| N/F | JAMES LATRONICA | 5600-000 | NA | NA | NA | NA |
| N/F | JAMES MARNIN | 5600-000 | NA | NA | NA | NA |
| N/F | JAMES NOHR | 5600-000 | NA | NA | NA | NA |
| N/F | JANICE HASKINS | 5600-000 | NA | NA | NA | NA |
| N/F | JANICE MARTIN | 5600-000 | NA | NA | NA | NA |
| N/F | JASON COX | 5600-000 | NA | NA | NA | NA |
| N/F | JASON HELMER | 5600-000 | NA | NA | NA | NA |
| N/F | JASON KRAUSE | 5600-000 | NA | NA | NA | NA |
| N/F | JEAN LUCIBELLA | 5600-000 | NA | NA | NA | NA |
| N/F | JEFFREY DANLEY | 5600-000 | NA | NA | NA | NA |
| N/F | JEFFREY JACKSON | 5600-000 | NA | NA | NA | NA |
| N/F | JENNIFER LALUNA | 5600-000 | NA | NA | NA | NA |
| N/F | JEROME JIACOMA | 5600-000 | NA | NA | NA | NA |

| N/F | JERRY PRICE | 5600-000 | NA | NA | NA | NA |
| N/F | JESSE STEVENS | 5600-000 | NA | NA | NA | NA |
| N/F | JESSICA MENDOZA | 5600-000 | NA | NA | NA | NA |
| N/F | JESUS LOZANO | 5600-000 | NA | NA | NA | NA |
| N/F | JESUS OMAR MACIAS | 5600-000 | NA | NA | NA | NA |
| N/F | JIM HAMMETT | 5600-000 | NA | NA | NA | NA |
| N/F | JIM PHILLIPS | 5600-000 | NA | NA | NA | NA |
| N/F | JIMMY O'DELL | 5600-000 | NA | NA | NA | NA |
| N/F | JOAO DECAMPOS | 5600-000 | NA | NA | NA | NA |
| N/F | JOHN CARRANO | 5600-000 | NA | NA | NA | NA |
| N/F | JOHN CORONADO 4478 LOGAN STREET DENVER, CO 80216 | 5600-000 | NA | NA | NA | NA |
| N/F | JOHN DUMLAO 25550 PUMALO STREET APT 8 SAN BERNARDINO, CA 92404-6533 | 5600-000 | NA | NA | NA | NA |
| N/F | JOHN FITZGERALD 909 WILLOW CIR SOUTH BURLESON, TX 76028 | 5600-000 | NA | NA | NA | NA |
| N/F | JOHN HAYSLETT 6009 HICKORY MEADOW LANE #7 MEMPHIS, TN 38115 | 5600-000 | NA | NA | NA | NA |
| N/F | JOHN KOLB 11 OAKRIDGE DR OLD LYME, CT 06371 | 5600-000 | NA | NA | NA | NA |
| N/F | JOHN SCHWARTZ | 5600-000 | NA | NA | NA | NA |
| N/F | JOHNNY GENTRY | 5600-000 | NA | NA | NA | NA |
| N/F | JONATHAN MOYER | 5600-000 | NA | NA | NA | NA |

| N/F | JORGE PALOMEQUE | 5600-000 | NA | NA | NA | NA |
|-----|-----------------|----------|----|----|----|----|
| N/F | JOSE ABONCE | 5600-000 | NA | NA | NA | NA |
| N/F | JOSE CAMPOS | 5600-000 | NA | NA | NA | NA |
| N/F | JOSE CORTEZ | 5600-000 | NA | NA | NA | NA |
| N/F | JOSE DORADO | 5600-000 | NA | NA | NA | NA |
| N/F | JOSE GUERRERO | 5600-000 | NA | NA | NA | NA |
| N/F | JOSE PORTILLO | 5600-000 | NA | NA | NA | NA |
| N/F | JOSE VALADEZ | 5600-000 | NA | NA | NA | NA |
| N/F | JOSEPH CORNELL | 5600-000 | NA | NA | NA | NA |
| N/F | JOSEPH MCDONALD | 5600-000 | NA | NA | NA | NA |
| N/F | JOSEPH RUSSO | 5600-000 | NA | NA | NA | NA |
| N/F | JOSEPH SHIPP | 5600-000 | NA | NA | NA | NA |
| N/F | JOSEPH SHOFF | 5600-000 | NA | NA | NA | NA |
| N/F | JOSHUA MADSEN | 5600-000 | NA | NA | NA | NA |
| N/F | JOSHUA SHIPP | 5600-000 | NA | NA | NA | NA |
| N/F | JUAN BRISENO | 5600-000 | NA | NA | NA | NA |
| N/F | JUAN GONZALEZ | 5600-000 | NA | NA | NA | NA |
| N/F | JUAN MENDOZA | 5600-000 | NA | NA | NA | NA |
| N/F | JULIO ESCOBEDO | 5600-000 | NA | NA | NA | NA |
| N/F | KAREN MCNALLY | 5600-000 | NA | NA | NA | NA |
| N/F | KAREN RICCIO | 5600-000 | NA | NA | NA | NA |
| N/F | KAREN SPOSIT | 5600-000 | NA | NA | NA | NA |

| N/F | KAREN STREET | 5600-000 | NA | NA | NA | NA |
|-----|--------------|----------|----|----|----|----|
| N/F | KATERINA BONDI | 5600-000 | NA | NA | NA | NA |
| N/F | KATHERINE WALKER | 5600-000 | NA | NA | NA | NA |
| N/F | KATHRYN ROBINSON | 5600-000 | NA | NA | NA | NA |
| N/F | KAYLA STAMBAUGH | 5600-000 | NA | NA | NA | NA |
| N/F | KEITH ROBERTS | 5600-000 | NA | NA | NA | NA |
| N/F | KELVIN WOODEN | 5600-000 | NA | NA | NA | NA |
| N/F | KENNETH FLYNN JR | 5600-000 | NA | NA | NA | NA |
| N/F | KEVIN BENFIELD | 5600-000 | NA | NA | NA | NA |
| N/F | KEVIN JOHNSON | 5600-000 | NA | NA | NA | NA |
| N/F | KEVIN MILLER | 5600-000 | NA | NA | NA | NA |
| N/F | KIM DALE | 5600-000 | NA | NA | NA | NA |
| N/F | KIMBERLY MULLIN | 5600-000 | NA | NA | NA | NA |
| N/F | LARRY KRASS | 5600-000 | $9,253.78 | NA | NA | NA |
| N/F | LARRY MAXWELL | 5600-000 | NA | NA | NA | NA |
| N/F | LASALLE COUNTY TREASURER | 5600-000 | $3,128.35 | NA | NA | NA |
| N/F | LATOSHA BOYKINS | 5600-000 | NA | NA | NA | NA |
| N/F | LAUIRA RUIZ | 5600-000 | $474.95 | NA | NA | NA |
| N/F | LAURA FUSCO | 5600-000 | NA | NA | NA | NA |
| N/F | LAURA LEPESKA | 5600-000 | NA | NA | NA | NA |
| N/F | LAURA RUIZ | 5600-000 | NA | NA | NA | NA |
| N/F | LEANDRO SALINAS | 5600-000 | NA | NA | NA | NA |

| N/F | LEO HODGES | 5600-000 | NA | NA | NA | NA |
|-----|------------|----------|-----|-----|-----|-----|
| N/F | LEONORA LETTMAN | 5600-000 | NA | NA | NA | NA |
| N/F | LETICIA SPEED | 5600-000 | NA | NA | NA | NA |
| N/F | LINDA FINK | 5600-000 | NA | NA | NA | NA |
| N/F | LIONEL LEJEUNE | 5600-000 | NA | NA | NA | NA |
| N/F | LISA TOWNSEND | 5600-000 | NA | NA | NA | NA |
| N/F | LORRAINE DONOVAN | 5600-000 | NA | NA | NA | NA |
| N/F | LOWELL WILLIAMS | 5600-000 | NA | NA | NA | NA |
| N/F | LUIS CABALLERO | 5600-000 | NA | NA | NA | NA |
| N/F | LUIS GONZALEZ | 5600-000 | NA | NA | NA | NA |
| N/F | MA GUTIERREZ | 5600-000 | NA | NA | NA | NA |
| N/F | MACARIO BARRON | 5600-000 | NA | NA | NA | NA |
| N/F | MALCOLM KENNEDY | 5600-000 | NA | NA | NA | NA |
| N/F | MANUEL SAUCEDO | 5600-000 | NA | NA | NA | NA |
| N/F | MARC DANIELS | 5600-000 | NA | NA | NA | NA |
| N/F | MARC MAGRONE | 5600-000 | NA | NA | NA | NA |
| N/F | MARCO LAMBERT | 5600-000 | NA | NA | NA | NA |
| N/F | MARIA LLANAS | 5600-000 | NA | NA | NA | NA |
| N/F | MARIA O'NEILL | 5600-000 | NA | NA | NA | NA |
| N/F | MARIBEL BETANCOURT | 5600-000 | NA | NA | NA | NA |
| N/F | MARIE DEBERNARDO | 5600-000 | NA | NA | NA | NA |
| N/F | MARILYN D. SOLLEY | 5600-000 | $1,453.85 | NA | NA | NA |

| N/F | MARILYN SOLLEY | 5600-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | MARJORIE GRIFFITH | 5600-000 | NA | NA | NA | NA |
| N/F | MARTIN MANRIQUEZ | 5600-000 | NA | NA | NA | NA |
| N/F | MARTIN REID | 5600-000 | NA | NA | NA | NA |
| N/F | MARTIN STUPP | 5600-000 | NA | NA | NA | NA |
| N/F | MARTINIANO CARDENASSR | 5600-000 | NA | NA | NA | NA |
| N/F | MARY CHRISTENSEN | 5600-000 | NA | NA | NA | NA |
| N/F | MARY NEAGLE | 5600-000 | NA | NA | NA | NA |
| N/F | MAUREEN BAKER | 5600-000 | NA | NA | NA | NA |
| N/F | MAXIMINO MENDOZA | 5600-000 | NA | NA | NA | NA |
| N/F | MCMURRAY METAL CO INC | 5600-000 | $1,008.00 | NA | NA | NA |
| N/F | MEL CERVANTES | 5600-000 | NA | NA | NA | NA |
| N/F | MELINDA OLIN | 5600-000 | NA | NA | NA | NA |
| N/F | MELISSA CHAMBRELLI | 5600-000 | NA | NA | NA | NA |
| N/F | MELVIN EASLEY | 5600-000 | NA | NA | NA | NA |
| N/F | MICHAEL BARBEE | 5600-000 | NA | NA | NA | NA |
| N/F | MICHAEL BASENESE | 5600-000 | NA | NA | NA | NA |
| N/F | MICHAEL BROWN | 5600-000 | NA | NA | NA | NA |
| N/F | MICHAEL CRISTINO | 5600-000 | NA | NA | NA | NA |
| N/F | MICHAEL HOVANEC | 5600-000 | NA | NA | NA | NA |
| N/F | MICHAEL SMITH | 5600-000 | NA | NA | NA | NA |
| N/F | MICHAEL STOEHR | 5600-000 | NA | NA | NA | NA |

| N/F | MICHIGAN DEPARTMENT OF TREASURY | 5600-000 | $508.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | MID H. MASSEY | 5600-000 | $63,132.35 | NA | NA | NA |
| N/F | MIGUEL FUENTES | 5600-000 | NA | NA | NA | NA |
| N/F | MIGUEL TAPIA | 5600-000 | NA | NA | NA | NA |
| N/F | MILFORD FABRICATING, INC | 5600-000 | $750.00 | NA | NA | NA |
| N/F | MING ZHAO | 5600-000 | NA | NA | NA | NA |
| N/F | MITCHELL MASSEY | 5600-000 | NA | NA | NA | NA |
| N/F | MONTANA DEPARTMENT OF REVENUE | 5600-000 | $100.00 | NA | NA | NA |
| N/F | NANCY LOESCHE | 5600-000 | NA | NA | NA | NA |
| N/F | NATHAN HOGGAN | 5600-000 | NA | NA | NA | NA |
| N/F | NELDA REYES | 5600-000 | NA | NA | NA | NA |
| N/F | NEW JERSEY DEPARTMENT OF TREASURY | 5600-000 | $860.00 | NA | NA | NA |
| N/F | NORMA DUMLAO | 5600-000 | NA | NA | NA | NA |
| N/F | OFFICE OF THE TAX COLLECTOR DICK LARSEN TREASURER TAX | 5600-000 | $2,391.89 | NA | NA | NA |
| N/F | OFFICE OF THE TAX COLLECTOR DICK LARSEN TREASURER TAX | 5600-000 | $6,876.44 | NA | NA | NA |
| N/F | OKLAHOMA TAX COMMISSION | 5600-000 | $220.00 | NA | NA | NA |
| N/F | OLEGARIO JARAMILLO | 5600-000 | NA | NA | NA | NA |
| N/F | OLGA ROLDAN | 5600-000 | NA | NA | NA | NA |

| N/F | OREGON DEPARTMENT OF REVENUE | 5600-000 | $200.00 | NA | NA | NA |
|-----|------------------------------|----------|---------|----|----|----|
| N/F | OSCAR VILLARREAL | 5600-000 | NA | NA | NA | NA |
| N/F | OTHA D. FALIN | 5600-000 | $785.85 | NA | NA | NA |
| N/F | OTHA FALIN | 5600-000 | NA | NA | NA | NA |
| N/F | PATRICIA LISTL | 5600-000 | NA | NA | NA | NA |
| N/F | PATRICK CLAYTON | 5600-000 | NA | NA | NA | NA |
| N/F | PATRICK RICE | 5600-000 | NA | NA | NA | NA |
| N/F | PAUL CIEZNIAK | 5600-000 | NA | NA | NA | NA |
| N/F | PAUL FALKOWSKI | 5600-000 | NA | NA | NA | NA |
| N/F | PAUL MORRIS | 5600-000 | NA | NA | NA | NA |
| N/F | PEDRO DIAZ | 5600-000 | NA | NA | NA | NA |
| N/F | PEGGY TITSWORTH | 5600-000 | NA | NA | NA | NA |
| N/F | PERRY BRENINGSTALL | 5600-000 | NA | NA | NA | NA |
| N/F | PRISCILLA CANNY | 5600-000 | NA | NA | NA | NA |
| N/F | PRISCILLA MCKINNIE | 5600-000 | NA | NA | NA | NA |
| N/F | RAFAEL SOLIS | 5600-000 | NA | NA | NA | NA |
| N/F | RAMON ROMERO | 5600-000 | NA | NA | NA | NA |
| N/F | RANDAL PALMER | 5600-000 | NA | NA | NA | NA |
| N/F | RAYMOND HOLLIE | 5600-000 | NA | NA | NA | NA |
| N/F | RAYMOND LOPICCOLO | 5600-000 | NA | NA | NA | NA |
| N/F | RAYMOND ROBINSON | 5600-000 | NA | NA | NA | NA |

| N/F | REGAN FOX | 5600-000 | NA | NA | NA | NA |
|-----|-----------|----------|-----|-----|-----|-----|
| N/F | RENE BRYAND | 5600-000 | NA | NA | NA | NA |
| N/F | REYES BELTRAN | 5600-000 | NA | NA | NA | NA |
| N/F | REYNALDO BERNAL | 5600-000 | NA | NA | NA | NA |
| N/F | RICHARD CROOK | 5600-000 | NA | NA | NA | NA |
| N/F | RICHARD FREEMAN | 5600-000 | NA | NA | NA | NA |
| N/F | RICHARD JACKSON | 5600-000 | NA | NA | NA | NA |
| N/F | RICHARD KEDDY | 5600-000 | NA | NA | NA | NA |
| N/F | RICHARD MARTIN | 5600-000 | NA | NA | NA | NA |
| N/F | RICHARD PATTERSON  JR | 5600-000 | NA | NA | NA | NA |
| N/F | RICHARD PERRAULT | 5600-000 | NA | NA | NA | NA |
| N/F | RICHARD WALLINGFORD | 5600-000 | NA | NA | NA | NA |
| N/F | RICHARD WHISLER | 5600-000 | NA | NA | NA | NA |
| N/F | RICHARD WISOT | 5600-000 | NA | NA | NA | NA |
| N/F | RICKY BARON | 5600-000 | NA | NA | NA | NA |
| N/F | ROBERT BARGIEL | 5600-000 | NA | NA | NA | NA |
| N/F | ROBERT BURK | 5600-000 | NA | NA | NA | NA |
| N/F | ROBERT ELLIOTT | 5600-000 | NA | NA | NA | NA |
| N/F | ROBERT FAUST | 5600-000 | NA | NA | NA | NA |
| N/F | ROBERT HAGAN | 5600-000 | NA | NA | NA | NA |
| N/F | ROBERT HUTCHERSON | 5600-000 | NA | NA | NA | NA |
| N/F | ROBERT JACKSON | 5600-000 | NA | NA | NA | NA |

| N/F | ROBERT MARTINEZ | 5600-000 | NA | NA | NA | NA |
|-----|-----------------|----------|----|----|----|----|
| N/F | ROBERT REIMAN | 5600-000 | NA | NA | NA | NA |
| N/F | ROBERT WITTIG | 5600-000 | NA | NA | NA | NA |
| N/F | ROBERTO AVILA | 5600-000 | NA | NA | NA | NA |
| N/F | ROBERTO GOMEZ | 5600-000 | NA | NA | NA | NA |
| N/F | ROBERTO MARTINEZ | 5600-000 | NA | NA | NA | NA |
| N/F | ROBIN MENDEL | 5600-000 | NA | NA | NA | NA |
| N/F | ROLAND EWERT | 5600-000 | NA | NA | NA | NA |
| N/F | RONALD KUNKEL | 5600-000 | NA | NA | NA | NA |
| N/F | RONALD OLMI | 5600-000 | NA | NA | NA | NA |
| N/F | RONALD REEVES | 5600-000 | NA | NA | NA | NA |
| N/F | ROSA MAQUEDA | 5600-000 | NA | NA | NA | NA |
| N/F | ROY YANCY | 5600-000 | NA | NA | NA | NA |
| N/F | RUBEN BEJAR  JR | 5600-000 | NA | NA | NA | NA |
| N/F | SALOMON MENDOZA | 5600-000 | NA | NA | NA | NA |
| N/F | SALVADOR GARCIA | 5600-000 | NA | NA | NA | NA |
| N/F | SAMLONG APHAYARATH | 5600-000 | NA | NA | NA | NA |
| N/F | SANDRA AINSWORTH | 5600-000 | NA | NA | NA | NA |
| N/F | SANDRA HATCHER | 5600-000 | NA | NA | NA | NA |
| N/F | SANTOS ESPINOZA | 5600-000 | NA | NA | NA | NA |
| N/F | SARA JAUREGUI | 5600-000 | NA | NA | NA | NA |
| N/F | SCOTT BRUNNER | 5600-000 | NA | NA | NA | NA |

| N/F | SCOTT REED | 5600-000 | NA | NA | NA | NA |
|-----|-----------|----------|-----|-----|-----|-----|
| N/F | SERGIO ESPINOSA | 5600-000 | NA | NA | NA | NA |
| N/F | SERGIO ZAPATA | 5600-000 | NA | NA | NA | NA |
| N/F | SHARON MILLER | 5600-000 | NA | NA | NA | NA |
| N/F | SHEILA HILL | 5600-000 | NA | NA | NA | NA |
| N/F | SHEM JACKSON | 5600-000 | NA | NA | NA | NA |
| N/F | SILVIA AVILA | 5600-000 | NA | NA | NA | NA |
| N/F | STACY GLADEN | 5600-000 | NA | NA | NA | NA |
| N/F | STANLEY CUMMINGS | 5600-000 | NA | NA | NA | NA |
| N/F | STATE OF TEXAS COUNTY OF DALLAS | 5600-000 | $33,978.68 | NA | NA | NA |
| N/F | STATE OF TEXAS COUNTY OF DALLAS | 5600-000 | $26,513.28 | NA | NA | NA |
| N/F | STEPHANIE ZOLLIECOFFER | 5600-000 | NA | NA | NA | NA |
| N/F | STEPHEN ANDERSON | 5600-000 | NA | NA | NA | NA |
| N/F | STEPHEN COOK | 5600-000 | NA | NA | NA | NA |
| N/F | STEPHEN HUESER | 5600-000 | NA | NA | NA | NA |
| N/F | STEVE SHAH | 5600-000 | NA | NA | NA | NA |
| N/F | STEVEN HOLLAND | 5600-000 | NA | NA | NA | NA |
| N/F | STEVEN KUCZYNSKI | 5600-000 | NA | NA | NA | NA |
| N/F | STEVEN LEAVITT | 5600-000 | NA | NA | NA | NA |
| N/F | STEVEN LEVACK | 5600-000 | NA | NA | NA | NA |
| N/F | STEVEN SUKOVICH | 5600-000 | NA | NA | NA | NA |

| N/F | SUSAN COX | 5600-000 | NA | NA | NA | NA |
|-----|-----------|----------|-----|-----|-----|-----|
| N/F | SUSAN GNIDA | 5600-000 | NA | NA | NA | NA |
| N/F | SYLVIA S. ROMO BEXAR COUNTY TAX | 5600-000 | $3,987.02 | NA | NA | NA |
| N/F | TAMMIE MCKENZIE | 5600-000 | NA | NA | NA | NA |
| N/F | TEENA CARDENAS | 5600-000 | NA | NA | NA | NA |
| N/F | TERESA A. HOLQUIN | 5600-000 | $383.66 | NA | NA | NA |
| N/F | TERESA HOLGUIN | 5600-000 | NA | NA | NA | NA |
| N/F | TERESA MELO | 5600-000 | $428.88 | NA | NA | NA |
| N/F | TERESA MELO | 5600-000 | NA | NA | NA | NA |
| N/F | TERESA ROSE | 5600-000 | NA | NA | NA | NA |
| N/F | TERRANCE BAKER | 5600-000 | NA | NA | NA | NA |
| N/F | TERRY LEE | 5600-000 | NA | NA | NA | NA |
| N/F | TEXAS WORKFORCE COMMISSION | 5600-000 | $49,583.33 | NA | NA | NA |
| N/F | THANH NGUYEN | 5600-000 | NA | NA | NA | NA |
| N/F | THERM PROCESSES INC | 5600-000 | $1,136.00 | NA | NA | NA |
| N/F | THOMAS DONLEVY | 5600-000 | NA | NA | NA | NA |
| N/F | THOMAS FRAPPIER | 5600-000 | NA | NA | NA | NA |
| N/F | THOMAS HICKS | 5600-000 | NA | NA | NA | NA |
| N/F | THOMAS HUBBARD | 5600-000 | NA | NA | NA | NA |
| N/F | THOMAS OWENS | 5600-000 | NA | NA | NA | NA |
| N/F | THOMAS SULLIVAN | 5600-000 | NA | NA | NA | NA |

| N/F | TIMOTHY DERENBECHER | 5600-000 | NA | NA | NA | NA |
|-----|---------------------|----------|------|------|------|------|
| N/F | TINA MARSHALL | 5600-000 | NA | NA | NA | NA |
| N/F | TOMASZ LIPIEC | 5600-000 | NA | NA | NA | NA |
| N/F | TROY LEONG | 5600-000 | NA | NA | NA | NA |
| N/F | UTAH STATE TAX COMMISSION | 5600-000 | $400.00 | NA | NA | NA |
| N/F | VANDERBURGH COUNTY TREASURER | 5600-000 | $3,196.25 | NA | NA | NA |
| N/F | VINCENT HERNANDEZ | 5600-000 | NA | NA | NA | NA |
| N/F | WEBB COUNTY TAX ASSESSOR | 5600-000 | $6,183.60 | NA | NA | NA |
| N/F | WESLEY WITTHAUS | 5600-000 | NA | NA | NA | NA |
| N/F | WILLIAM C. ESQUIVEL | 5600-000 | $549.45 | NA | NA | NA |
| N/F | WILLIAM ESQUIVEL | 5600-000 | NA | NA | NA | NA |
| N/F | WILLIAM LONG | 5600-000 | NA | NA | NA | NA |
| N/F | WISCONSIN DEPARTMENT OF REVENUE | 5600-000 | $50.00 | NA | NA | NA |
| N/F | YOLANDA MAQUEDA | 5600-000 | NA | NA | NA | NA |
| N/F | YOLANDA MAQUEDA | 5600-000 | $429.74 | NA | NA | NA |
| N/F | ZANTHA REED | 5600-000 | NA | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$780,299.11** | **$4,015,364.75** | **$426,650.85** | **$426,650.85** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 490A | LESLIE D HIPENBECKER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 491 | RAC TRANSPORT CO INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 492 | Farmer Bros. Co. | 7100-000 | $100.47 | $100.47 | $100.47 | $5.17 |
| 492 | Clerk of Court - Farmer Bros. Co. | 7100-001 | NA | NA | NA | $0.01 |
| 493A | VALERIE J KUMP-DUTKOWSKI | 7100-000 | $0.00 | $3,742.01 | $0.00 | $0.00 |
| 494 | CBS Bloom's Business Systems Inc. | 7100-000 | $1,388.20 | $1,388.20 | $1,388.20 | $71.46 |
| 494 | Clerk of Court - CBS Bloom's Business Systems Inc. | 7100-001 | NA | NA | NA | $0.10 |
| 495 | Chris' Trucking Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 496 | SOUTHWEST MATERIAL HANDLING INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 497 | Aztec Office Supplies Direct | 7100-000 | $1,348.14 | $1,348.14 | $1,348.14 | $69.40 |
| 497 | Clerk of Court - Aztec Office Supplies Direct | 7100-001 | NA | NA | NA | $0.10 |
| 498A | EDWINA WIGGINS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 499 | AIRGAS EAST INC. | 7100-000 | $173.93 | $274.15 | $274.15 | $14.11 |
| 499 | Clerk of Court - AIRGAS EAST INC. | 7100-001 | NA | NA | NA | $0.02 |
| 500 | Rocky Mountain Power | 7100-000 | $162.67 | $125.49 | $125.49 | $6.46 |

| 500 | Clerk of Court - Rocky Mountain Power | 7100-001 | NA | NA | NA | $0.01 |
| 501 | PELHAM'S INDUSTRIAL WAREHOUSES INC | 7100-000 | $1,183.71 | $1,350.59 | $1,350.59 | $69.53 |
| 501 | Clerk of Court - PELHAM'S INDUSTRIAL WAREHOUSES INC | 7100-001 | NA | NA | NA | $0.10 |
| 502 | Metroplex Service Welding Supply | 7100-000 | $325.00 | $2,183.08 | $2,183.08 | $112.38 |
| 502 | Clerk of Court - Metroplex Service Welding Supply | 7100-001 | NA | NA | NA | $0.16 |
| 503 | Midwest Screw Products | 7100-000 | $0.00 | $5,460.00 | $5,460.00 | $281.07 |
| 503 | Clerk of Court - Midwest Screw Products | 7100-001 | NA | NA | NA | $0.39 |
| 504A | KEVIN J. VANDENBERG TTEE OF THE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 505 | UNIPOINT ELECTRIC MFG CO LTD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 506 | R&L CARRIERS,INC. | 7100-000 | $20,349.49 | $61,039.22 | $61,039.22 | $3,142.20 |
| 506 | Clerk of Court - R&L CARRIERS,INC. | 7100-001 | NA | NA | NA | $4.41 |
| 507 | Regions Bank | 7100-000 | $250.00 | $1,704.57 | $1,704.57 | $87.75 |
| 507 | Clerk of Court - Regions Bank | 7100-001 | NA | NA | NA | $0.12 |
| 508 | WALKER-J-WALKER INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 509 | MAXIM OIL & CHEMICAL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 511 | ALOYSIUS S. KONOPKA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 512 | Clerk of Court - CITY OF SAN BERNADINO - REFUSE DEPT | 7100-001 | $192.78 | $90.00 | $90.00 | $4.64 |
|-----|------|---------|---------|---------|---------|---------|
| 513 | CITY OF SAN BERNADINO - REFUSE DEPT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 514 | Clerk of Court - H-WOOD & PACKAGING INC | 7100-001 | $10,148.84 | $10,148.84 | $10,148.84 | $523.18 |
| 515 | LEGGETT & PLATT INC | 7100-000 | $98,332.79 | $191,381.25 | $98,332.79 | $5,069.11 |
| 517 | CON-WAY TRUCKLOAD INC | 7100-000 | $1,788.05 | $1,788.05 | $0.00 | $0.00 |
| 518 | Avaya Inc. | 7100-000 | $0.00 | $595.22 | $595.22 | $30.64 |
| 518 | Clerk of Court - Avaya Inc. | 7100-001 | NA | NA | NA | $0.04 |
| 519 | METALLURGICAL SUPPLY COMPANY INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 521 | Clerk of Court - STELLAR TECHNICAL PRODUCTS | 7100-001 | $4,368.50 | $4,368.50 | $4,368.50 | $225.20 |
| 522 | GREENS ENERGY SERVICES INC | 7100-000 | $911.00 | $392.40 | $392.40 | $20.20 |
| 522 | Clerk of Court - GREENS ENERGY SERVICES INC | 7100-001 | NA | NA | NA | $0.03 |
| 524 | PRESIDENT AUTOMOBILE IND. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 525 | BELLSOUTH TELECOMMUNICATIONS, INC. | 7100-000 | $0.00 | $9,780.64 | $0.00 | $0.00 |
| 526A | FRED H LARSON TR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 527 | SAIA MOTOR FREIGHT LINES,INC. | 7100-000 | $117,442.70 | $82,053.48 | $82,053.48 | $4,229.90 |
| 528 | DISENO ABC IMPRESIONERS | 7100-000 | $6,738.10 | $7,488.10 | $0.00 | $0.00 |

| 529A | EDWARD FINCK & CHRISTINE J FINCK | 7100-000 | $0.00 | $2,500.00 | $0.00 | $0.00 |
|------|----------------------------------|----------|-------|-----------|-------|-------|
| 531 | HENRY L. CHURCH | 7100-000 | $1,012.00 | $2,000.00 | $2,000.00 | $102.96 |
| 531 | Clerk of Court - HENRY L. CHURCH | 7100-001 | NA | NA | NA | $0.14 |
| 532 | Clerk of Court - ANTHONY BROOKS | 7100-001 | $1,080.00 | $2,000.00 | $2,000.00 | $103.10 |
| 533 | FRANCIS ROBINSON | 7100-000 | $1,230.00 | $2,000.00 | $2,000.00 | $102.96 |
| 533 | Clerk of Court - FRANCIS ROBINSON | 7100-001 | NA | NA | NA | $0.14 |
| 535A | NANCY H BAILLIE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 536 | Clerk of Court - LYNDELL ROBINSON | 7100-001 | $1,334.00 | $2,000.00 | $2,000.00 | $103.10 |
| 537 | Johnnie Porter | 7100-000 | $1,046.00 | $2,000.00 | $2,000.00 | $102.96 |
| 537 | Clerk of Court - Johnnie Porter | 7100-001 | NA | NA | NA | $0.14 |
| 538 | Clerk of Court - WILLIE PATE | 7100-001 | $1,244.00 | $2,000.00 | $2,000.00 | $103.10 |
| 539 | Herman Burrell | 7100-000 | $1,275.00 | $2,000.00 | $2,000.00 | $102.96 |
| 539 | Clerk of Court - Herman Burrell | 7100-001 | NA | NA | NA | $0.14 |
| 540B | DELL FINANCIAL SERVICES LLC. | 7100-000 | $3,311.82 | $0.00 | $0.00 | $0.00 |
| 541A | G C S INVESTMENT CLUB FOR WOMEN | 7100-000 | $0.00 | $800.00 | $0.00 | $0.00 |
| 542 | Georgia Natural Gas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 543 | REAL AUTOMATION INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 544 | W. B. MASON | 7100-000 | $52.28 | $209.90 | $209.90 | $10.81 |
| 544 | Clerk of Court - W. B. MASON | 7100-001 | NA | NA | NA | $0.02 |
| 545 | STRAUB METAL INTERNATIONAL INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 546 | FLORENCE L CUSICK TTEE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|------|------|------|------|------|------|
| 547A | FRANCIS M WATSON & | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 548 | Southwestern Bell Telephone Company | 7100-000 | $0.00 | $49,646.92 | $49,646.92 | $2,555.74 |
| 548 | Clerk of Court - Southwestern Bell Telephone Company | 7100-001 | NA | NA | NA | $3.58 |
| 549 | Pacific Bell Telephone Company | 7100-000 | $0.00 | $14,175.31 | $14,175.31 | $729.72 |
| 549 | Clerk of Court - Pacific Bell Telephone Company | 7100-001 | NA | NA | NA | $1.02 |
| 550 | The Ohio Bell Telephone Company | 7100-000 | $0.00 | $533.96 | $533.96 | $27.49 |
| 550 | Clerk of Court - The Ohio Bell Telephone Company | 7100-001 | NA | NA | NA | $0.04 |
| 551 | WISCONSIN BELL TELEPHONE COMPANY | 7100-000 | $0.00 | $58.19 | $58.19 | $3.00 |
| 552 | Illinois Bell Telephone Company | 7100-000 | $0.00 | $1,936.26 | $1,936.26 | $99.68 |
| 552 | Clerk of Court - Illinois Bell Telephone Company | 7100-001 | NA | NA | NA | $0.14 |
| 553 | INNOVATIVE AUTOMATION INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 555 | AGE INDUSTRIES LTD. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 556-2 | United Steelworkers | 7100-000 | $0.00 | $189,000.00 | $182,000.00 | $9,382.21 |
| 557-1B | US Customs & Border Protection | 7100-000 | $0.00 | $0.00 | $1,440.35 | $74.15 |
| 557-1B | Clerk of Court - US Customs & Border Protection | 7100-001 | NA | NA | NA | $0.10 |
| 558 | Luvata Buffalo, Inc. | 7100-000 | $53,645.36 | $53,645.36 | $53,645.36 | $2,765.45 |

| 559 | LUVATA BUFFALO, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|------|------|------|------|------|------|
| 560 | LUVATA BUFFALO, INC | 7100-000 | $1,372,542.63 | $1,372,542.63 | $1,372,542.63 | $70,755.38 |
| 561 | LUVATA BUFFALO, INC | 7100-000 | $810,274.09 | $810,274.09 | $810,274.09 | $41,770.11 |
| 562 | CASMALIA RESOURCES SITE | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 563 | ELLIOTT ELECTRIC SUPPLY | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 565 | DILIGENT - DALLAS | 7200-000 | $1,046.73 | $170.69 | $170.69 | $0.00 |
| 566 | AIM PRODUCTS LLC | 7200-000 | $88,771.20 | $88,771.20 | $88,771.20 | $0.00 |
| 568A | DALE H SLAASTED | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 570A | ELIZABETH R BARNES | 7200-000 | $0.00 | $5,000.00 | $0.00 | $0.00 |
| 571 | ELIZABETH R BARNES | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 573 | HUNTINGTON POWER EQUIPMENT, INC. | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 577 | PAQUALE DE SANTIS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 579 | OLD DOMINION FREIGHT LINE INC | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 580A | JOHN N. DURSO | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 581 | Coffee Pause | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 585B | ATLAS GASKETS, INC. | 7200-000 | $1,792.00 | $0.00 | $1,792.00 | $0.00 |
| 586 | JESUS OMAR MACIAS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 587B | GREENS ENERGY SERVICES, INC. | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 588B | INTERNATIONAL UNION UAW | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 590 | ARCHER NORRIS A PROFESSIONAL LAW CO | 7200-000 | $0.00 | $735.30 | $735.30 | $0.00 |
|---|---|---|---|---|---|---|
| 599B | FMT REPAIR SERVICE COMPANY INC | 7200-000 | $240.00 | $0.00 | $240.00 | $0.00 |
| 605B | Concord Street Associates, LLC | 7200-000 | $0.00 | $0.00 | $17,545.00 | $0.00 |
| 608 | MCMASTER CARR | 7100-000 | $3,292.25 | $8,081.56 | $0.00 | $0.00 |
| 612 | AVERITT EXPRESS, INC. | 7200-000 | $71,942.19 | $110,000.00 | $110,000.00 | $0.00 |
| 613 | American Express Travel Related Ser | 7200-000 | $1,680.00 | $5,000.00 | $5,000.00 | $0.00 |
| 618 | NORCA HEAT TRANSFER LLC | 7200-000 | $0.00 | $919,244.55 | $919,244.55 | $0.00 |
| 623 | Beijing Automotive Industry Imp. & Exp. Co., Ltd. | 7100-000 | $1,756,052.48 | $878,026.24 | $878,026.24 | $45,199.38 |
| 623 | Clerk of Court - Beijing Automotive Industry Imp. & Exp. Co., Ltd. | 7100-001 | NA | NA | NA | $48.39 |
| DI688 | Pension Benefit Guaranty Corporatio | 7100-000 | $0.00 | $0.00 | $16,223,623.00 | $836,337.27 |
| GCG001A | Fred Sandifer #57252389 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG002 | Clerk of Court - Gibson Propane | 7100-001 | NA | NA | NA | $0.12 |
| GCG002 | Gibson Propane | 7100-000 | $1,348.83 | $1,642.73 | $1,642.73 | $84.57 |
| GCG003B | MCMASTER CARR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG004 | Clerk of Court - Rocky Mountain Power | 7100-001 | NA | NA | NA | $0.02 |
| GCG004 | Rocky Mountain Power | 7100-000 | $0.00 | $306.75 | $306.75 | $15.79 |
| GCG005 | Clerk of Court - MSC Industrial Supply Co | 7100-001 | NA | NA | NA | $0.24 |

| GCG005 | MSC Industrial Supply Co | 7100-000 | $3,257.90 | $3,345.84 | $3,345.84 | $172.24 |
| GCG006 | Clerk of Court - MSC Industrial Supply Co | 7100-001 | NA | NA | NA | $0.01 |
| GCG006 | MSC Industrial Supply Co | 7100-000 | $224.14 | $129.20 | $129.20 | $6.65 |
| GCG007 | Ferrellgas | 7100-000 | $0.00 | $50.63 | $50.63 | $2.61 |
| GCG008 | Clerk of Court - Southern California Edison Company | 7100-001 | NA | NA | NA | $0.38 |
| GCG008 | Southern California Edison Company | 7100-000 | $3,096.92 | $5,297.44 | $5,297.44 | $272.70 |
| GCG009 | Clerk of Court - Quench / Dolphin Capital | 7100-001 | NA | NA | NA | $0.14 |
| GCG009 | Quench / Dolphin Capital | 7100-000 | $0.00 | $1,981.12 | $1,981.12 | $101.98 |
| GCG010 | Clerk of Court - Somers Sanitation Services Inc | 7100-001 | NA | NA | NA | $0.08 |
| GCG010 | Somers Sanitation Services Inc | 7100-000 | $0.00 | $1,150.59 | $1,150.59 | $59.23 |
| GCG012 | Clerk of Court - Summit Industries Inc | 7100-001 | NA | NA | NA | $1.14 |
| GCG012 | Summit Industries Inc | 7100-000 | $15,664.00 | $15,809.73 | $15,809.73 | $813.86 |
| GCG013 | Clerk of Court - Qwest Communications Company LLC | 7100-001 | NA | NA | NA | $0.99 |
| GCG013 | Qwest Communications Company LLC | 7100-000 | $1,711.00 | $13,711.68 | $13,711.68 | $705.86 |
| GCG014 | Clerk of Court - Qwest Corporation | 7100-001 | NA | NA | NA | $0.06 |
| GCG014 | Qwest Corporation | 7100-000 | $538.11 | $842.47 | $842.47 | $43.37 |
| GCG015 | Clerk of Court - Elite Services Inc | 7100-001 | NA | NA | NA | $0.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GCG015 | Elite Services Inc | 7100-000 | $0.00 | $141.26 | $141.26 | $7.27 |
| GCG017 | Clerk of Court - Universal Air Conditioner Inc | 7100-001 | NA | NA | NA | $3.40 |
| GCG017 | Universal Air Conditioner Inc | 7100-000 | $47,155.63 | $47,155.63 | $47,155.63 | $2,427.50 |
| GCG018 | Wells Fargo Financial Leasing Inc | 7100-000 | $0.00 | $14,935.83 | $0.00 | $0.00 |
| GCG019 | Adecco USA Inc | 7100-000 | $1,094.16 | $1,196.80 | $1,196.80 | $61.61 |
| GCG019 | Clerk of Court - Adecco USA Inc | 7100-001 | NA | NA | NA | $0.09 |
| GCG020 | Clerk of Court - United Parcel Svc | 7100-001 | NA | NA | NA | $0.42 |
| GCG020 | United Parcel Svc | 7100-000 | $508.26 | $5,860.62 | $5,860.62 | $301.70 |
| GCG021 | Clerk of Court - United Parcel Service | 7100-001 | NA | NA | NA | $5.78 |
| GCG021 | United Parcel Service | 7100-000 | $64,351.70 | $80,016.81 | $80,016.81 | $4,119.14 |
| GCG023 | Central Freight Lines Inc | 7100-000 | $1,162.30 | $2,031.08 | $2,031.08 | $104.56 |
| GCG023 | Clerk of Court - Central Freight Lines Inc | 7100-001 | NA | NA | NA | $0.15 |
| GCG025-2 | SC Department of Revenue | 7300-000 | $0.00 | $6.56 | $6.56 | $0.00 |
| GCG026 -2 | Dept of The Treasury - IRS | 7100-000 | $0.00 | $46,392.77 | $0.00 | $0.00 |
| GCG028 | Clerk of Court - United Aluminum Corp | 7100-001 | NA | NA | NA | $0.27 |
| GCG028 | United Aluminum Corp | 7100-000 | $3,734.26 | $3,734.26 | $3,734.26 | $192.23 |
| GCG029 | ADT Security Services | 7100-000 | $0.00 | $1,735.38 | $0.00 | $0.00 |
| GCG031 | ADT Security Services | 7100-000 | $4,203.70 | $9,273.71 | $0.00 | $0.00 |
| GCG032 | Universal Air Conditioner, Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| GCG033 | American Infosource for | 7100-000 | $0.00 | $90.32 | $90.32 | $4.65 |
| GCG033 | Clerk of Court - American Infosource for | 7100-001 | NA | NA | NA | $0.01 |
| GCG034 | Chesapeake Virginia Properties, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG035 | Clerk of Court - National Pronto Association | 7100-001 | NA | NA | NA | $0.22 |
| GCG035 | National Pronto Association | 7100-000 | $0.00 | $3,016.97 | $3,016.97 | $155.31 |
| GCG039 | Clerk of Court - IBM Corporation | 7100-001 | NA | NA | NA | $0.47 |
| GCG039 | IBM Corporation | 7100-000 | $4,016.00 | $6,460.00 | $6,460.00 | $332.55 |
| GCG040 | Koyo Cooling Systems, Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG042 | Clerk of Court - Zurich American Insurance Company | 7100-001 | NA | NA | NA | $0.01 |
| GCG042 | Zurich American Insurance Company | 7100-000 | $0.00 | $0.00 | $170.00 | $8.75 |
| GCG043A | Randall W. Mueller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG044B | Kentucky Department of Revenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG045 | Clerk of Court - Connecticut Light And Power | 7100-001 | NA | NA | NA | $0.17 |
| GCG045 | Connecticut Light And Power | 7100-000 | $1,397.78 | $2,285.91 | $2,285.91 | $117.67 |
| GCG046 | Ameren UE | 7100-000 | $0.00 | $387.39 | $387.39 | $19.94 |
| GCG046 | Clerk of Court - Ameren UE | 7100-001 | NA | NA | NA | $0.03 |
| GCG047 | Clerk of Court - Estes Express Lines | 7100-001 | NA | NA | NA | $1.26 |
| GCG047 | Estes Express Lines | 7100-000 | $12,511.16 | $17,427.55 | $17,427.55 | $897.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GCG048 | ZEP Manufacturing Company | 7100-000 | $159.26 | $159.26 | $159.26 | $8.21 |
| GCG050 | Clerk of Court - WW Grainger Inc | 7100-001 | NA | NA | NA | $0.87 |
| GCG050 | WW Grainger Inc | 7100-000 | $0.00 | $12,032.92 | $12,032.92 | $619.44 |
| GCG052 | Clerk of Court - Joseph T Ryerson Inc | 7100-001 | NA | NA | NA | $0.13 |
| GCG052 | Joseph T Ryerson Inc | 7100-000 | $0.00 | $1,840.13 | $1,840.13 | $94.73 |
| GCG053B | City of New Orleans | 7100-000 | $0.00 | $0.00 | $3,214.78 | $165.49 |
| GCG053B | Clerk of Court - City of New Orleans | 7100-001 | NA | NA | NA | $0.23 |
| GCG054B | City of New Orleans | 7100-000 | $0.00 | $0.00 | $3,036.14 | $156.30 |
| GCG054B | Clerk of Court - City of New Orleans | 7100-001 | NA | NA | NA | $0.22 |
| GCG056 | Clerk of Court - TXU Energy Retail Co. LLC | 7100-001 | NA | NA | NA | $0.37 |
| GCG056 | TXU Energy Retail Co. LLC | 7100-000 | $1,649.55 | $5,187.53 | $5,187.53 | $267.05 |
| GCG057 | Craddock Lumber Company | 7100-000 | $13,212.40 | $13,212.40 | $0.00 | $0.00 |
| GCG058 | TXU Energy Retail Company LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG061-2 | Tennessee Department of Revenue | 7300-000 | $0.00 | $2,036.25 | $0.00 | $0.00 |
| GCG063-2 | Ridge Southridge LP | 7100-000 | $0.00 | $1,162,407.19 | $1,162,407.19 | $59,922.78 |
| GCG064 | Nstar Gas | 7100-000 | $549.02 | $68.34 | $68.34 | $3.52 |
| GCG065 | Clerk of Court - Nstar Electric | 7100-001 | NA | NA | NA | $0.06 |
| GCG065 | Nstar Electric | 7100-000 | $0.00 | $793.93 | $793.93 | $40.87 |
| GCG066 | Clerk of Court - Paul Wilhide | 7100-001 | NA | NA | NA | $3.11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GCG066 | Paul Wilhide | 7100-000 | $43,049.00 | $43,049.46 | $43,049.46 | $2,216.12 |
| GCG067 | The Home Insurance Co In Liquidatio | 7100-000 | $0.00 | $0.00 | $150,000.00 | $7,732.59 |
| GCG068B | Clerk of Court - Roadrunner Energy Inc. | 7100-001 | NA | NA | NA | $0.03 |
| GCG068B | Roadrunner Energy Inc. | 7100-000 | $0.00 | $0.00 | $440.89 | $22.70 |
| GCG069-2 | State of Louisiana | 7300-000 | $0.00 | $4,700.00 | $0.00 | $0.00 |
| GCG070 | Nstar Gas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG071 | Nstar Electric | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG072 | Toyota Motor Credit Corporation (TM | 7100-000 | $0.00 | $228,689.61 | $0.00 | $0.00 |
| GCG073 | Toyota Motor Credit Corporation (TM | 7100-000 | $21,489.54 | $38,389.74 | $0.00 | $0.00 |
| GCG074 | Toyota Motor Credit Corporation (TM | 7100-000 | $0.00 | $233,173.20 | $0.00 | $0.00 |
| GCG075 | Clerk of Court - Patrick Ravas | 7100-001 | NA | NA | NA | $0.01 |
| GCG075 | Patrick Ravas | 7100-000 | $0.00 | $77.27 | $77.27 | $3.98 |
| GCG077 | Clerk of Court - USF Reddaway Inc. | 7100-001 | NA | NA | NA | $1.48 |
| GCG077 | USF Reddaway Inc. | 7100-000 | $20,194.95 | $20,444.67 | $20,444.67 | $1,052.46 |
| GCG078 | YRC Inc Successor-In-Interest to Ye | 7100-000 | $0.00 | $533,025.48 | $0.00 | $0.00 |
| GCG079 | YRC Inc fka Roadway Express Inc | 7100-000 | $0.00 | $278,059.58 | $0.00 | $0.00 |
| GCG080 | Clerk of Court - Innovative Automation Inc. | 7100-001 | NA | NA | NA | $4.14 |
| GCG080 | Innovative Automation Inc. | 7100-000 | $57,354.91 | $57,354.91 | $57,354.91 | $2,952.54 |
| GCG081 | CIT Technology Financing Services I | 7100-000 | $68.74 | $1,662.85 | $1,662.85 | $85.72 |

| GCG082 | Clerk of Court - Dream Packaging Inc. | 7100-001 | NA | NA | NA | $0.28 |
|---|---|---|---|---|---|---|
| GCG082 | Dream Packaging Inc. | 7100-000 | $3,080.80 | $3,880.80 | $3,880.80 | $199.78 |
| GCG083B | Clerk of Court - Praxair Distribution Inc | 7100-001 | NA | NA | NA | $0.03 |
| GCG083B | Praxair Distribution Inc | 7100-000 | $81.38 | $117.44 | $417.44 | $21.49 |
| GCG084 | Curtis 1000 Inc | 7100-000 | $2,047.81 | $4,102.63 | $0.00 | $0.00 |
| GCG085 | Assembly Component Systems | 7100-000 | $53,116.06 | $36,333.96 | $0.00 | $0.00 |
| GCG086 | Toyota Motor Credit Corporation (TM | 7100-000 | $0.00 | $51,183.60 | $0.00 | $0.00 |
| GCG087 | AutoTrex Inc | 7100-000 | $62,764.50 | $62,764.50 | $62,764.50 | $3,231.02 |
| GCG087 | Clerk of Court - AutoTrex Inc | 7100-001 | NA | NA | NA | $4.53 |
| GCG088 | Bowne | 7100-000 | $0.00 | $6,630.00 | $0.00 | $0.00 |
| GCG089 | Clerk of Court - Kent H Landsberg Co | 7100-001 | NA | NA | NA | $0.04 |
| GCG089 | Kent H Landsberg Co | 7100-000 | $624.00 | $588.68 | $588.68 | $30.30 |
| GCG090 | Clerk of Court - Ramer Products, Inc. | 7100-001 | NA | NA | NA | $0.37 |
| GCG090 | Ramer Products, Inc. | 7100-000 | $6,659.50 | $5,141.50 | $5,141.50 | $264.68 |
| GCG091A | Dolores A. Lanzetta | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG092 | Clerk of Court - G-COR Automotive Corp | 7100-001 | NA | NA | NA | $0.89 |
| GCG092 | G-COR Automotive Corp | 7100-000 | $3,940.00 | $12,340.00 | $12,340.00 | $635.24 |
| GCG093 | Clerk of Court - Huntington Power | 7100-001 | NA | NA | NA | $0.04 |
| GCG093 | Huntington Power | 7100-000 | $584.64 | $584.64 | $584.64 | $30.10 |
| GCG094 | Clerk of Court - Penntex Industries Inc | 7100-001 | NA | NA | NA | $0.04 |

| GCG094 | Penntex Industries Inc | 7100-000 | $485.05 | $485.05 | $485.05 | $24.97 |
| GCG095 | Clerk of Court - Techflex Inc | 7100-001 | NA | NA | NA | $0.11 |
| GCG095 | Techflex Inc | 7100-000 | $1,540.00 | $1,540.00 | $1,540.00 | $79.28 |
| GCG096 | Charles C. Blodgett | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG097B | Clerk of Court - Peninsula Truck Lines Inc | 7100-001 | NA | NA | NA | $0.09 |
| GCG097B | Peninsula Truck Lines Inc | 7100-000 | $1,382.26 | $0.00 | $1,281.73 | $65.98 |
| GCG098 | Wayne Eugene Meuller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG100 | Vincent Zarcaro, Jr. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG103 | D2Xchange LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG106 -2 | Clerk of Court - David J. Albert | 7100-001 | NA | NA | NA | $3.94 |
| GCG106 -2 | David J. Albert | 7100-000 | $0.00 | $43,676.92 | $54,626.92 | $2,812.11 |
| GCG107 | Clerk of Court - Middleton & Shrull | 7100-001 | NA | NA | NA | $0.24 |
| GCG107 | Middleton & Shrull | 7100-000 | $0.00 | $3,318.75 | $3,318.75 | $170.84 |
| GCG109 | New Penn Motor Express | 7100-000 | $43,370.60 | $53,233.22 | $0.00 | $0.00 |
| GCG110 | Clerk of Court - Straub Metal Int'l., Inc. | 7100-001 | NA | NA | NA | $0.54 |
| GCG110 | Straub Metal Int'l., Inc. | 7100-000 | $7,420.00 | $7,420.00 | $7,420.00 | $381.97 |
| GCG112B | Chesapeake VA Properties LLC | 7100-000 | $0.00 | $0.00 | $6,738.39 | $346.88 |
| GCG112B | Clerk of Court - Chesapeake VA Properties LLC | 7100-001 | NA | NA | NA | $0.49 |
| GCG113 | Clerk of Court - Efficiency Delivery | 7100-001 | NA | NA | NA | $0.05 |
| GCG113 | Efficiency Delivery | 7100-000 | $1,636.86 | $720.29 | $720.29 | $37.08 |

| GCG114 | Clerk of Court - Shred-It Connecticut | 7100-001 | NA | NA | NA | $0.03 |
|---|---|---|---|---|---|---|
| GCG114 | Shred-It Connecticut | 7100-000 | $457.92 | $457.92 | $457.92 | $23.57 |
| GCG116 | Paschall Truck Lines Inc | 7100-000 | $0.00 | $27,516.16 | $0.00 | $0.00 |
| GCG117 | Chris' Trucking | 7100-000 | $285.50 | $285.50 | $285.50 | $14.70 |
| GCG117 | Clerk of Court - Chris' Trucking | 7100-001 | NA | NA | NA | $0.02 |
| GCG118 | BPS Cores, Inc | 7100-000 | $8,976.00 | $8,976.00 | $8,976.00 | $462.07 |
| GCG118 | Clerk of Court - BPS Cores, Inc | 7100-001 | NA | NA | NA | $0.65 |
| GCG120 | Clerk of Court - The Bloom Organization of So. Jerse | 7100-001 | NA | NA | NA | $5.72 |
| GCG120 | The Bloom Organization of So. Jerse | 7100-000 | $0.00 | $176,699.19 | $79,166.68 | $4,075.37 |
| GCG121 | Public Works Commission | 7100-000 | $0.00 | $118.18 | $0.00 | $0.00 |
| GCG122-4A | Arnold L Boido & | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG125 | Clerk of Court - Luvata Franklin, Inc. | 7100-001 | NA | NA | NA | $4.90 |
| GCG125 | Luvata Franklin, Inc. | 7100-000 | $67,921.08 | $67,921.18 | $67,921.18 | $3,496.47 |
| GCG130 | Clerk of Court - Metro Courier Services | 7100-001 | NA | NA | NA | $0.06 |
| GCG130 | Metro Courier Services | 7100-000 | $690.60 | $884.10 | $884.10 | $45.51 |
| GCG131 | Sealed Air Corporation | 7100-000 | $170,017.70 | $171,796.38 | $171,796.38 | $8,856.20 |
| GCG133B | Clerk of Court - Lone Star Overnight | 7100-001 | NA | NA | NA | $0.06 |
| GCG133B | Lone Star Overnight | 7100-000 | $0.00 | $0.00 | $812.51 | $41.83 |
| GCG134 | Clerk of Court - Lone Star Overnight | 7100-001 | NA | NA | NA | $0.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GCG134 | Lone Star Overnight | 7100-000 | $3,069.61 | $3,211.61 | $1,200.51 | $61.80 |
| GCG135 | Clerk of Court - Southwest Material Handling | 7100-001 | NA | NA | NA | $0.01 |
| GCG135 | Southwest Material Handling | 7100-000 | $93.00 | $93.00 | $93.00 | $4.79 |
| GCG136 | Clerk of Court - Kansas City Power & Light | 7100-001 | NA | NA | NA | $0.05 |
| GCG136 | Kansas City Power & Light | 7100-000 | $354.81 | $667.58 | $667.58 | $34.37 |
| GCG141 | Clerk of Court - Environmental Industries, LP | 7100-001 | $1,888.00 | $1,880.00 | $1,880.00 | $96.92 |
| GCG142 | Clerk of Court - Copper & Brass Int'l Corp. | 7100-001 | NA | NA | NA | $0.05 |
| GCG142 | Copper & Brass Int'l Corp. | 7100-000 | $703.47 | $703.47 | $703.47 | $36.21 |
| GCG143 | Anxebusiness Corporation | 7100-000 | $715.54 | $715.54 | $715.54 | $36.83 |
| GCG143 | Clerk of Court - Anxebusiness Corporation | 7100-001 | NA | NA | NA | $0.05 |
| GCG145 | Pelham's Industrial Warehouses, Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG146 | Clecorr Incorporated | 7100-000 | $2,392.80 | $2,392.80 | $2,392.80 | $123.18 |
| GCG146 | Clerk of Court - Clecorr Incorporated | 7100-001 | NA | NA | NA | $0.17 |
| GCG147 | Atmos Energy/Pipeline Division | 7100-000 | $943.97 | $1,882.04 | $1,882.04 | $96.88 |
| GCG147 | Clerk of Court - Atmos Energy/Pipeline Division | 7100-001 | NA | NA | NA | $0.14 |
| GCG148 | Atmos Energy / Mid-Tex Division | 7100-000 | $221.71 | $221.40 | $221.40 | $11.40 |
| GCG148 | Clerk of Court - Atmos Energy / Mid-Tex Division | 7100-001 | NA | NA | NA | $0.02 |

| GCG149 | Clerk of Court - Naviotex, Inc. | 7100-001 | NA | NA | NA | $0.23 |
|---|---|---|---|---|---|---|
| GCG149 | Naviotex, Inc. | 7100-000 | $3,240.00 | $3,240.00 | $3,240.00 | $166.79 |
| GCG151 | Clerk of Court - Portland General Electric | 7100-001 | NA | NA | NA | $0.01 |
| GCG151 | Portland General Electric | 7100-000 | $0.00 | $86.86 | $86.86 | $4.47 |
| GCG152B | Clerk of Court - H-Wood & Packaging, Inc. | 7100-001 | $0.00 | $0.00 | $10,148.84 | $523.18 |
| GCG153 | MIDWEST SCREW PRODUCTS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG154 | Central Transport Intl Inc | 7100-000 | $0.00 | $55,494.28 | $55,494.28 | $2,856.76 |
| GCG154 | Clerk of Court - Central Transport Intl Inc | 7100-001 | NA | NA | NA | $4.01 |
| GCG156B | Clerk of Court - Elliott's Hardware | 7100-001 | NA | NA | NA | $0.03 |
| GCG156B | Elliott's Hardware | 7100-000 | $380.96 | $0.00 | $380.96 | $19.61 |
| GCG157 | Omni Packaging Corporation | 7100-000 | $9,402.16 | $9,402.16 | $0.00 | $0.00 |
| GCG158 | Dayton Steel Serv Inc | 7100-000 | $34,454.27 | $34,454.27 | $0.00 | $0.00 |
| GCG159 | Ring Power Corporation | 7100-000 | $64.24 | $64.24 | $0.00 | $0.00 |
| GCG161B | Clerk of Court - One Touch Cleaning Services Inc | 7100-001 | $3,278.75 | $0.00 | $3,278.75 | $169.02 |
| GCG162 -2 | Golden West Oil Company | 7100-000 | $3,315.48 | $4,052.25 | $0.00 | $0.00 |
| GCG163 | Clerk of Court - Penske Truck Leasing Co LP | 7100-001 | NA | NA | NA | $0.24 |
| GCG163 | Penske Truck Leasing Co LP | 7100-000 | $3,150.00 | $3,293.18 | $3,293.18 | $169.53 |

| GCG166 | Clerk of Court - NACM Connecticut Inc | 7100-001 | $0.00 | $295.00 | $295.00 | $15.21 |
|---|---|---|---|---|---|---|
| GCG167 | Brown Transfer Company | 7100-000 | $0.00 | $115.00 | $115.00 | $5.92 |
| GCG167 | Clerk of Court - Brown Transfer Company | 7100-001 | NA | NA | NA | $0.01 |
| GCG169-2 | Clerk of Court - Uline Shipping Supply Special | 7100-001 | NA | NA | NA | $0.10 |
| GCG169-2 | Uline Shipping Supply Special | 7100-000 | $1,408.04 | $1,346.54 | $1,346.54 | $69.32 |
| GCG170 | Clerk of Court - Cope Plastics | 7100-001 | NA | NA | NA | $0.06 |
| GCG170 | Cope Plastics | 7100-000 | $791.12 | $791.12 | $791.12 | $40.73 |
| GCG171 | Clerk of Court - RAC TRANSPORT CO INC | 7100-001 | NA | NA | NA | $0.06 |
| GCG171 | RAC TRANSPORT CO INC | 7100-000 | $845.84 | $845.84 | $845.84 | $43.54 |
| GCG172 | Clerk of Court - Macomb Printing Inc | 7100-001 | NA | NA | NA | $0.35 |
| GCG172 | Macomb Printing Inc | 7100-000 | $1,698.00 | $4,823.00 | $4,823.00 | $248.28 |
| GCG173B | Clerk of Court - Express-IT Company | 7100-001 | NA | NA | NA | $0.07 |
| GCG173B | Express-IT Company | 7100-000 | $963.92 | $0.00 | $963.92 | $49.62 |
| GCG175B | Clerk of Court - Universal Diesel Inc | 7100-001 | NA | NA | NA | $0.10 |
| GCG175B | Universal Diesel Inc | 7100-000 | $1,388.42 | $0.00 | $1,388.42 | $71.47 |
| GCG176 | Clerk of Court - Lab Safety Supply, Inc. | 7100-001 | NA | NA | NA | $0.01 |
| GCG176 | Lab Safety Supply, Inc. | 7100-000 | $142.95 | $142.95 | $142.95 | $7.36 |
| GCG177A | John Catrine | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GCG179 | Clerk of Court - Johnson Manufacturing Co | 7100-001 | NA | NA | NA | $0.52 |
| GCG179 | Johnson Manufacturing Co | 7100-000 | $7,257.55 | $7,257.55 | $7,257.55 | $373.61 |
| GCG180 | Clerk of Court - S.A. Day Mfg. Co Inc | 7100-001 | NA | NA | NA | $0.17 |
| GCG180 | S.A. Day Mfg. Co Inc | 7100-000 | $2,337.80 | $2,337.80 | $2,337.80 | $120.35 |
| GCG181A | F Thomas Starkweather | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG182 | Clerk of Court - Old Dominion Freight Line Inc. | 7100-001 | NA | NA | NA | $0.10 |
| GCG182 | Old Dominion Freight Line Inc. | 7100-000 | $323.70 | $1,386.02 | $1,386.02 | $71.35 |
| GCG183 | Clerk of Court - System Concepts Inc | 7100-001 | NA | NA | NA | $0.24 |
| GCG183 | System Concepts Inc | 7100-000 | $0.00 | $3,311.81 | $3,311.81 | $170.49 |
| GCG185 | Arnold Oil Co. of Austin LP | 7100-000 | $0.00 | $1,268.15 | $1,268.15 | $65.28 |
| GCG185 | Clerk of Court - Arnold Oil Co. of Austin LP | 7100-001 | NA | NA | NA | $0.09 |
| GCG187B | Clerk of Court - Sample Enterprise Inc | 7100-001 | NA | NA | NA | $0.04 |
| GCG187B | Sample Enterprise Inc | 7100-000 | $552.94 | $0.00 | $552.94 | $28.46 |
| GCG188A | Barbara A. Shaw | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG189 | Clerk of Court - Infinite Energy Inc | 7100-001 | NA | NA | NA | $0.13 |
| GCG189 | Infinite Energy Inc | 7100-000 | $1,815.95 | $1,843.19 | $1,843.19 | $94.88 |
| GCG190 | Airgas North Central | 7100-000 | $51.60 | $51.60 | $51.60 | $2.66 |
| GCG191B | American Condensers, Inc. | 7100-000 | $8,550.00 | $0.00 | $8,550.00 | $440.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GCG191B | Clerk of Court - American Condensers, Inc. | 7100-001 | NA | NA | NA | $0.62 |
| GCG194B | Aqua Chill of San Antonio | 7100-000 | $42.18 | $0.00 | $42.18 | $2.17 |
| GCG195A | Nancy Pau | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG196A | Peter A Bennett as Trustee of | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG198 | Clerk of Court - H & H Tube & Mfg Co | 7100-001 | NA | NA | NA | $2.06 |
| GCG198 | H & H Tube & Mfg Co | 7100-000 | $28,523.54 | $28,523.54 | $28,523.54 | $1,468.35 |
| GCG199 | All Star Corrugated | 7100-000 | $0.00 | $826.20 | $826.20 | $42.53 |
| GCG199 | Clerk of Court - All Star Corrugated | 7100-001 | NA | NA | NA | $0.06 |
| GCG200 | Henry George & Mary Beatrice Pape | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG201 | Clerk of Court - International Safe Transit Associat | 7100-001 | NA | NA | NA | $0.04 |
| GCG201 | International Safe Transit Associat | 7100-000 | $525.00 | $525.00 | $525.00 | $27.03 |
| GCG206A | John Weiss & | 7100-000 | $0.00 | $743.40 | $0.00 | $0.00 |
| GCG208 | Clerk of Court - Superior Express Inc. | 7100-001 | NA | NA | NA | $0.02 |
| GCG208 | Superior Express Inc. | 7100-000 | $215.80 | $215.80 | $215.80 | $11.11 |
| GCG209 | Atmos Energy / Pipeline Division | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG210 | Atmos Energy / Mid-Tex Division | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG211 | Wayne Eugene Meuller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG214A | Kerry Hagan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG215 | JB Hunt Transport Inc | 7100-000 | $1,068.88 | $1,068.88 | $0.00 | $0.00 |

| GCG217B | Clerk of Court - Waste Connection of Tennessee Inc | 7100-001 | $0.00 | $0.00 | $324.32 | $16.72 |
|---|---|---|---|---|---|---|
| GCG220B | Arlington Independent School Distri | 7100-000 | $0.00 | $0.00 | $71,028.01 | $3,656.41 |
| GCG220B | Clerk of Court - Arlington Independent School Distri | 7100-001 | NA | NA | NA | $5.13 |
| GCG221 | Clerk of Court - Denso | 7100-001 | NA | NA | NA | $1.03 |
| GCG221 | Denso | 7100-000 | $14,229.60 | $14,229.60 | $14,229.60 | $732.52 |
| GCG227B | Clerk of Court - Delta Industries,Inc | 7100-001 | NA | NA | NA | $0.06 |
| GCG227B | Delta Industries,Inc | 7100-000 | $868.35 | $0.00 | $868.35 | $44.70 |
| GCG228 | Clerk of Court - Stephensons City Electric Inc | 7100-001 | NA | NA | NA | $0.15 |
| GCG228 | Stephensons City Electric Inc | 7100-000 | $2,078.10 | $2,078.10 | $2,078.10 | $106.98 |
| GCG230 | Spee Dee Delivery | 7100-000 | $5,244.13 | $5,244.13 | $0.00 | $0.00 |
| GCG231A | Fidelity IRA FBO Lloyd Rank | 7100-000 | $0.00 | $101.09 | $0.00 | $0.00 |
| GCG232 | Pamela M. Ybema | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG234 -2 | Clerk of Court - Guardomation, Inc | 7100-001 | NA | NA | NA | $0.31 |
| GCG234 -2 | Guardomation, Inc | 7100-000 | $4,584.71 | $4,114.90 | $4,285.27 | $220.60 |
| GCG237 | Clerk of Court - Metallurgical Supply Company Inc. | 7100-001 | NA | NA | NA | $0.04 |
| GCG237 | Metallurgical Supply Company Inc. | 7100-000 | $611.61 | $611.61 | $611.61 | $31.48 |
| GCG239A | Thor Petersen Cust For Claire A Rah | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG240 | Universal Air Conditioner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| GCG241 | Nederlandse Radiateuren Fabriek B.V | 7100-000 | $2,778,859.00 | $2,789,706.95 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| GCG243 | Lilly Company | 7100-000 | $22,475.41 | $28,216.22 | $0.00 | $0.00 |
| GCG245 | Clerk of Court - Mill Masters Inc. | 7100-001 | NA | NA | NA | $0.39 |
| GCG245 | Mill Masters Inc. | 7100-000 | $1,031.67 | $5,411.67 | $5,411.67 | $278.58 |
| GCG247 | Clerk of Court - Global Tax Management Inc | 7100-001 | NA | NA | NA | $0.16 |
| GCG247 | Global Tax Management Inc | 7100-000 | $0.00 | $2,248.75 | $2,248.75 | $115.76 |
| GCG250 | Clerk of Court - WCS Inc | 7100-001 | $619.83 | $619.83 | $619.83 | $31.95 |
| GCG251 | Beyer Mechanical | 7100-000 | $80.00 | $80.00 | $80.00 | $4.12 |
| GCG251 | Clerk of Court - Beyer Mechanical | 7100-001 | NA | NA | NA | $0.01 |
| GCG252 | Clerk of Court - NJ Malin & Associates LP | 7100-001 | NA | NA | NA | $0.07 |
| GCG252 | NJ Malin & Associates LP | 7100-000 | $1,006.35 | $1,006.35 | $1,006.35 | $51.81 |
| GCG253 | Aleris Light Gauge Products | 7100-000 | $45,768.27 | $45,768.27 | $45,768.27 | $2,356.08 |
| GCG253 | Clerk of Court - Aleris Light Gauge Products | 7100-001 | NA | NA | NA | $3.30 |
| GCG254A | Robert A. Baker | 7100-000 | $0.00 | $157.50 | $0.00 | $0.00 |
| GCG255 | Clerk of Court - JESUS OMAR MACIAS | 7100-001 | NA | NA | NA | $2.36 |
| GCG255 | JESUS OMAR MACIAS | 7100-000 | $0.00 | $32,641.36 | $32,641.36 | $1,680.32 |
| GCG256A | Mark Embrey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG258 | Gerald G. Cronau | 7100-000 | $0.00 | $19,972.75 | $0.00 | $0.00 |

| GCG260B | Clerk of Court - UNIPOINT ELECTRIC MFG CO LTD | 7100-001 | $90,574.40 | $0.00 | $90,574.40 | $4,669.16 |
| GCG262A | Priscilla A. Schoelzel | 7100-000 | $0.00 | $17.78 | $0.00 | $0.00 |
| GCG263 | Banc of America Leasing | 7100-000 | $756.02 | $14,277.11 | $14,277.11 | $734.96 |
| GCG263 | Clerk of Court - Banc of America Leasing | 7100-001 | NA | NA | NA | $1.03 |
| GCG264A | Leona A. Brown | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG266A | James E. Lindemuth | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG271 | Sophie Gassira | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG272-2 | Southwestern Motor Transport | 7100-000 | $0.00 | $258,953.49 | $267,196.55 | $13,774.14 |
| GCG273 | AGE INDUSTRIES LTD. | 7100-000 | $633,886.44 | $573,173.67 | $0.00 | $0.00 |
| GCG274B | Clerk of Court - Crown Equipment Corporation | 7100-001 | NA | NA | NA | $0.06 |
| GCG274B | Crown Equipment Corporation | 7100-000 | $0.00 | $0.00 | $872.00 | $44.89 |
| GCG275 | Esprix Technologies L.P. | 7100-000 | $12,528.00 | $15,660.00 | $0.00 | $0.00 |
| GCG277 | Clerk of Court - The Dougherty Lumber Co | 7100-001 | NA | NA | NA | $0.14 |
| GCG277 | The Dougherty Lumber Co | 7100-000 | $0.00 | $1,880.99 | $1,880.99 | $96.83 |
| GCG278 | Clerk of Court - Public Service Electric And Gas Com | 7100-001 | NA | NA | NA | $0.02 |
| GCG278 | Public Service Electric And Gas Com | 7100-000 | $0.00 | $309.83 | $309.83 | $15.95 |
| GCG279 | Public Service Electric And Gas Com | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| GCG280 | Clerk of Court - The Illuminating Company | 7100-001 | NA | NA | NA | $0.20 |
|---|---|---|---|---|---|---|
| GCG280 | The Illuminating Company | 7100-000 | $0.00 | $2,748.23 | $2,748.23 | $141.47 |
| GCG281A | Judith Lee Patterson & | 7100-000 | $0.00 | $44.10 | $0.00 | $0.00 |
| GCG282 | Clerk of Court - Speedy Saw Service | 7100-001 | $498.00 | $498.00 | $498.00 | $25.68 |
| GCG283 | Robert H. Skender | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG284 | Clerk of Court - Gasco | 7100-001 | NA | NA | NA | $0.14 |
| GCG284 | Gasco | 7100-000 | $2,130.09 | $1,878.39 | $1,878.39 | $96.70 |
| GCG286 | Luella A. Burgess | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG290 | John Martin | 7100-000 | $137,578.00 | $0.00 | $0.00 | $0.00 |
| GCG292 | Lumei Auto Radiator Co Ltd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG293 | Tianjin Xinyue Auto Parts Co Ltd | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| GCG294 | Clerk of Court - Sheau-Jou J. Juger | 7100-001 | NA | NA | NA | $0.83 |
| GCG294 | Sheau-Jou J. Juger | 7100-000 | $11,483.00 | $11,483.00 | $11,483.00 | $591.13 |
| GCG295 | Transtec Global Group | 7100-000 | $11,979,633.29 | $11,936,359.69 | $11,936,359.69 | $615,326.34 |
| GCG296-2 | State of Michigan-Dept of Treasury | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG299B | Clerk of Court - Toyota Lift of South Texas | 7100-001 | $11,960.00 | $0.00 | $12,944.68 | $667.30 |
| GCG300 | Clerk of Court - ELLIOTT ELECTRIC SUPPLY | 7100-001 | NA | NA | NA | $0.02 |
| GCG300 | ELLIOTT ELECTRIC SUPPLY | 7100-000 | $252.82 | $252.82 | $252.82 | $13.01 |
| GCG301 | Beaver Express Service LLC | 7100-000 | $16,551.63 | $16,802.43 | $16,802.43 | $864.96 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GCG301 | Clerk of Court - Beaver Express Service LLC | 7100-001 | NA | NA | NA | $1.21 |
| GCG302-2 | Clerk of Court - Prologis | 7100-001 | NA | NA | NA | $1.79 |
| GCG302-2 | Prologis | 7100-000 | $0.00 | $24,831.06 | $24,831.06 | $1,278.26 |
| GCG305 | Clerk of Court - Exsell Chemsystems Inc | 7100-001 | NA | NA | NA | $0.07 |
| GCG305 | Exsell Chemsystems Inc | 7100-000 | $907.50 | $907.50 | $907.50 | $46.72 |
| GCG306B | Clerk of Court - Town of Windsor Tax Collector | 7100-001 | NA | NA | NA | $0.01 |
| GCG306B | Town of Windsor Tax Collector | 7100-000 | $0.00 | $0.00 | $82.52 | $4.25 |
| GCG308 | Lumei(Houfeng Group) Auto Radiator | 7100-000 | $1,142,124.13 | $1,142,124.17 | $1,142,124.17 | $58,877.17 |
| GCG309 | Clerk of Court - Quality Staffing LLC | 7100-001 | NA | NA | NA | $0.41 |
| GCG309 | Quality Staffing LLC | 7100-000 | $5,681.05 | $5,681.05 | $5,681.05 | $292.45 |
| GCG312B | Clerk of Court - Fedex National Ltl | 7100-001 | NA | NA | NA | $2.51 |
| GCG312B | Fedex National Ltl | 7100-000 | $159,916.15 | $0.00 | $34,791.54 | $1,791.01 |
| GCG315 | Fedex National Ltl | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG317 | State of Michigan Dept of Treasury | 7300-000 | $0.00 | $1,250.00 | $0.00 | $0.00 |
| GCG319A | Patricia Hummel & | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG320A | Victoria Moschak | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG321B | Clerk of Court - Los Angeles County Treasurer and | 7100-001 | NA | NA | NA | $0.01 |
| GCG321B | Los Angeles County Treasurer and | 7100-000 | $0.00 | $0.00 | $150.97 | $7.77 |

| GCG322B | Alliance Plastics | 7100-000 | $508.96 | $0.00 | $508.96 | $26.20 |
|---|---|---|---|---|---|---|
| GCG322B | Clerk of Court - Alliance Plastics | 7100-001 | NA | NA | NA | $0.04 |
| GCG323 | Clerk of Court - Reliable Wholesale Lumber, Inc. | 7100-001 | NA | NA | NA | $0.20 |
| GCG323 | Reliable Wholesale Lumber, Inc. | 7100-000 | $2,824.80 | $2,824.80 | $2,824.80 | $145.42 |
| GCG324 | Clerk of Court - Industrial Disposal Supply Company | 7100-001 | NA | NA | NA | $0.03 |
| GCG324 | Industrial Disposal Supply Company | 7100-000 | $444.38 | $444.38 | $444.38 | $22.88 |
| GCG325 | Clerk of Court - Concorde Distribution Systems Ltd | 7100-001 | NA | NA | NA | $0.27 |
| GCG325 | Concorde Distribution Systems Ltd | 7100-000 | $0.00 | $3,712.50 | $3,712.50 | $191.11 |
| GCG332B | Clerk of Court - Collector of Taxes - New Haven | 7100-001 | NA | NA | NA | $0.09 |
| GCG332B | Collector of Taxes - New Haven | 7100-000 | $0.00 | $0.00 | $1,247.99 | $64.24 |
| GCG333 | Clerk of Court - Verizon Wireless | 7100-001 | $0.00 | $104.67 | $104.67 | $5.40 |
| GCG334 | Clerk of Court - Verizon | 7100-001 | NA | NA | NA | $0.03 |
| GCG334 | Verizon | 7100-000 | $392.52 | $391.63 | $391.63 | $20.16 |
| GCG335 | Clerk of Court - Real Automation, Inc. | 7100-001 | NA | NA | NA | $1.85 |
| GCG335 | Real Automation, Inc. | 7100-000 | $25,663.70 | $25,663.70 | $25,663.70 | $1,321.13 |
| GCG336 | Clerk of Court - Siemens Product Lifecycle Managemen | 7100-001 | NA | NA | NA | $1.73 |
| GCG336 | Siemens Product Lifecycle Managemen | 7100-000 | $19,231.10 | $23,969.44 | $23,969.44 | $1,233.91 |

UST Form 101-7-TDR ( 10 /1/2010)

| GCG337 | Clerk of Court - Koyo Cooling Systems Inc | 7100-001 | NA | NA | NA | $0.33 |
|---|---|---|---|---|---|---|
| GCG337 | Koyo Cooling Systems Inc | 7100-000 | $0.00 | $4,582.00 | $4,582.00 | $235.87 |
| GCG338 | Clerk of Court - URS Corporation | 7100-001 | NA | NA | NA | $0.10 |
| GCG338 | URS Corporation | 7100-000 | $0.00 | $1,443.70 | $1,443.70 | $74.32 |
| GCG339 | Clerk of Court - Georgia Natural Gas | 7100-001 | NA | NA | NA | $0.04 |
| GCG339 | Georgia Natural Gas | 7100-000 | $0.00 | $555.39 | $555.39 | $28.59 |
| GCG340 | Clerk of Court - The Buncher Company | 7100-001 | NA | NA | NA | $3.75 |
| GCG340 | The Buncher Company | 7100-000 | $0.00 | $51,959.36 | $51,959.36 | $2,674.78 |
| GCG343A | Kurt H. Weiland | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG344 | Eagle Fire Extinguisher Co | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG345 | Clerk of Court - Eagle Fire Extinguisher Co Inc | 7100-001 | NA | NA | NA | $0.03 |
| GCG345 | Eagle Fire Extinguisher Co Inc | 7100-000 | $471.42 | $471.42 | $471.42 | $24.27 |
| GCG346 | Clerk of Court - Walker-J-Walker, Inc. | 7100-001 | NA | NA | NA | $0.05 |
| GCG346 | Walker-J-Walker, Inc. | 7100-000 | $650.00 | $650.00 | $650.00 | $33.46 |
| GCG347 | Clerk of Court - Westar Energy | 7100-001 | NA | NA | NA | $0.08 |
| GCG347 | Westar Energy | 7100-000 | $0.00 | $1,108.51 | $1,108.51 | $57.06 |
| GCG348 | Clerk of Court - Public Service Co. of Colorado | 7100-001 | NA | NA | NA | $0.24 |
| GCG348 | Public Service Co. of Colorado | 7100-000 | $0.00 | $3,380.72 | $3,380.72 | $174.03 |
| GCG349A | Mary Jean Hill-Ttee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| GCG350 | Clerk of Court - Panattoni Construction Inc | 7100-001 | NA | NA | NA | $0.33 |
| GCG350 | Panattoni Construction Inc | 7100-000 | $4,572.00 | $4,572.00 | $4,572.00 | $235.36 |
| GCG351B | Clerk of Court - ECL Plastics Inc | 7100-001 | $3,068.48 | $0.00 | $3,068.48 | $158.18 |
| GCG352B | City & County of Denver / Treasur | 7100-000 | $0.00 | $0.00 | $9,165.94 | $471.85 |
| GCG352B | Clerk of Court - City & County of Denver / Treasur | 7100-001 | NA | NA | NA | $0.66 |
| GCG354B | Clerk of Court - City of Atlanta | 7100-001 | $175.25 | $159.25 | $260.26 | $13.42 |
| GCG355 | Daniel Tedeschi | 7100-000 | $0.00 | $1,350.00 | $0.00 | $0.00 |
| GCG357 | Metrican Stamping Company, Inc. | 7100-000 | $115,278.54 | $115,278.54 | $115,278.54 | $5,942.67 |
| GCG359 | Edward & Christine J. Finck | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG361A | Mary P. Carroll | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG362 | Annex Marketing Inc | 7100-000 | $85,393.68 | $86,669.68 | $0.00 | $0.00 |
| GCG363 | Clerk of Court - Patricia Listl | 7100-001 | NA | NA | NA | $0.35 |
| GCG363 | Patricia Listl | 7100-000 | $0.00 | $4,803.78 | $4,803.78 | $247.29 |
| GCG364 | President Automobile Ind | 7100-000 | $1,173,970.22 | $1,174,133.58 | $1,174,133.58 | $60,527.27 |
| GCG365 | Schneider National Inc. | 7100-000 | $5,593.02 | $5,593.02 | $0.00 | $0.00 |
| GCG366 | Clerk of Court - U&C Auto Parts Company Limited | 7100-001 | NA | NA | NA | $53.02 |
| GCG366 | U&C Auto Parts Company Limited | 7100-000 | $2,597,415.76 | $2,937,542.95 | $734,385.85 | $37,805.00 |
| GCG367 | Thomas Sales & Service, Inc. | 7100-000 | $92,131.92 | $75,763.92 | $0.00 | $0.00 |

| GCG368 | ABC Logistics Corporation | 7100-000 | $34,580.90 | $2,490.24 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| GCG369 | Clerk of Court - MAXIM OIL & CHEMICAL | 7100-001 | NA | NA | NA | $0.02 |
| GCG369 | MAXIM OIL & CHEMICAL | 7100-000 | $324.50 | $324.50 | $324.50 | $16.70 |
| GCG371 | Clerk of Court - Dallas Water Utilities | 7100-001 | NA | NA | NA | $0.01 |
| GCG371 | Dallas Water Utilities | 7100-000 | $0.00 | $41.83 | $41.83 | $2.15 |
| GCG372 | JNJ Express Inc | 7100-000 | $123,544.20 | $73,975.20 | $73,975.20 | $3,813.46 |
| GCG374B | Clerk of Court - Enterex Industrial Co Ltd | 7100-001 | NA | NA | NA | $1,238.74 |
| GCG374B | Enterex Industrial Co Ltd | 7100-000 | $17,159,030.68 | $0.00 | $17,159,030.88 | $883,319.36 |
| GCG375 | The Buncher Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG376 | Alcoa Mill Products Inc | 7100-000 | $1,878,060.97 | $1,813,513.71 | $1,813,513.71 | $93,487.69 |
| GCG377 | OII Steering Committee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG378 | Clerk of Court - Partners In Care Corp | 7100-001 | NA | NA | NA | $2.38 |
| GCG378 | Partners In Care Corp | 7100-000 | $0.00 | $33,009.33 | $33,009.33 | $1,699.27 |
| GCG379 -2 | Luminant Energy Company LLC | 7100-000 | $0.00 | $3,706.16 | $0.00 | $0.00 |
| GCG380 | Clerk of Court - U S Energy Services Inc | 7100-001 | NA | NA | NA | $0.31 |
| GCG380 | U S Energy Services Inc | 7100-000 | $0.00 | $4,350.00 | $4,350.00 | $223.93 |
| GCG381 | Saia Motor Freight | 7100-000 | $0.00 | $124,237.99 | $124,237.99 | $6,404.54 |
| GCG382 | Airgas Southwest Inc | 7100-000 | $4,787.76 | $4,786.76 | $4,786.76 | $246.41 |
| GCG382 | Clerk of Court - Airgas Southwest Inc | 7100-001 | NA | NA | NA | $0.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GCG383 | Clerk of Court - Jefferies & Company Inc | 7100-001 | NA | NA | NA | $9.79 |
| GCG383 | Jefferies & Company Inc | 7100-000 | $101,039.70 | $1,135,623.67 | $135,623.67 | $6,981.69 |
| GCG387 | Clerk of Court - Fedex Freight Inc | 7100-001 | NA | NA | NA | $3.90 |
| GCG387 | Fedex Freight Inc | 7100-000 | $176,658.80 | $54,066.71 | $54,066.71 | $2,783.27 |
| GCG388 | US-China Assets Management USA LLC | 7100-000 | $1,192,340.00 | $1,192,340.00 | $1,192,340.00 | $61,465.83 |
| GCG390A | Linda A. Pulley | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG391 | Genuine Parts Company And National | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG392 | Clerk of Court - The Wilton Companies Inc | 7100-001 | NA | NA | NA | $0.20 |
| GCG392 | The Wilton Companies Inc | 7100-000 | $0.00 | $2,735.18 | $2,735.18 | $140.80 |
| GCG393 | Clerk of Court - SAP Business Objects | 7100-001 | NA | NA | NA | $0.05 |
| GCG393 | SAP Business Objects | 7100-000 | $0.00 | $5,717.96 | $659.76 | $33.96 |
| GCG394-2 | The Travelers Indemnity Company and | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG395-2 | Prologis | 7100-000 | $0.00 | $96,742.49 | $0.00 | $0.00 |
| GCG402 | Clerk of Court - MEMA | 7100-001 | NA | NA | NA | $0.03 |
| GCG402 | MEMA | 7100-000 | $183.06 | $387.37 | $387.37 | $19.94 |
| GCG403A | David E Howard & | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG404 | Dolores Hyson | 7100-000 | $243,523.00 | $261,444.00 | $0.00 | $0.00 |
| GCG405A | The Depository Trust Company | 7100-000 | $0.00 | $1,962.06 | $0.00 | $0.00 |
| GCG406 | Rebecca J. O'Connell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GCG409 | Clerk of Court - TNT Expense Management LLC | 7100-001 | $5,815.50 | $5,815.50 | $5,815.50 | $299.79 |
| GCG436 | Pension Benefit Guaranty Corporatio | 7100-000 | $0.00 | $6,691,925.00 | $0.00 | $0.00 |
| GCG437 | Pension Benefit Guaranty Corporatio | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG440-2 | Pension Benefit Guaranty Corporatio | 7100-000 | $0.00 | $914,484.00 | $0.00 | $0.00 |
| GCG442-2 | Pension Benefit Guaranty Corporatio | 7100-000 | $0.00 | $15,317,426.00 | $0.00 | $0.00 |
| GCG443-2 | Pension Benefit Guaranty Corporatio | 7100-000 | $0.00 | $1,010,876.00 | $0.00 | $0.00 |
| GCG444 -2 | Clerk of Court - De Lage Landen Financial Services I | 7100-001 | NA | NA | NA | $0.45 |
| GCG444 -2 | De Lage Landen Financial Services I | 7100-000 | $51,800.06 | $87,972.08 | $6,169.17 | $317.58 |
| GCG447 | Clerk of Court - Illinois Department of Revenue | 7100-001 | NA | NA | NA | $0.01 |
| GCG447 | Illinois Department of Revenue | 7100-000 | $0.00 | $77.00 | $77.00 | $3.96 |
| GCG449A | Violet McKee Nordlinder | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG450-2 | Ohio Department of Taxation | 7300-000 | $0.00 | $1,097,019.75 | $0.00 | $0.00 |
| GCG451 | Clerk of Court - City of San Bernardino - Refuse Dept. | 7100-001 | $0.00 | $66.37 | $66.37 | $3.42 |
| GCG452 | Clerk of Court - JW Harris Co Inc | 7100-001 | NA | NA | NA | $0.40 |
| GCG452 | JW Harris Co Inc | 7100-000 | $5,472.00 | $5,472.00 | $5,472.00 | $281.69 |
| GCG454 | Clerk of Court - H&O Die Supply, Inc. | 7100-001 | NA | NA | NA | $0.01 |
| GCG454 | H&O Die Supply, Inc. | 7100-000 | $195.32 | $195.32 | $195.32 | $10.05 |
| GCG455 | Concord Street Associates LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| GCG457 | The Depository Trust Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| GCG464-2 | Mississippi State Tax Commission | 7300-000 | $0.00 | $50.00 | $0.00 | $0.00 |
| GCG466-3 | US Customs And Border Protection | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG467 | Tennessee Department of Revenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG468B | Clerk of Court - Midwest Industrial Rubber Inc | 7100-001 | NA | NA | NA | $0.18 |
| GCG468B | Midwest Industrial Rubber Inc | 7100-000 | $2,534.30 | $0.00 | $2,534.60 | $130.48 |
| GCG470-2 | Mississippi State Tax Commission | 7300-000 | $0.00 | $50.00 | $0.00 | $0.00 |
| GCG473 | Richard Wallingford | 7100-000 | $0.00 | $7,896.40 | $0.00 | $0.00 |
| GCG474 | Fedex Trade Networks | 7100-000 | $2,175.61 | $2,985.76 | $0.00 | $0.00 |
| GCG475 | Clerk of Court - Waste Management - RMC | 7100-001 | NA | NA | NA | $0.18 |
| GCG475 | Waste Management - RMC | 7100-000 | $677.69 | $2,466.96 | $2,466.96 | $127.00 |
| GCG477 | Clerk of Court - Coffee Pause | 7100-001 | NA | NA | NA | $0.01 |
| GCG477 | Coffee Pause | 7100-000 | $115.20 | $115.20 | $115.20 | $5.92 |
| GCG478 | Clerk of Court - Dominion East Ohio Gas | 7100-001 | NA | NA | NA | $0.02 |
| GCG478 | Dominion East Ohio Gas | 7100-000 | $423.91 | $250.06 | $250.06 | $12.86 |
| GCG479 | Clerk of Court - Catalyst Financial Resources LLC | 7100-001 | $0.00 | $18,000.00 | $18,000.00 | $927.90 |
| GCG480-3 | Illinois Dept of Employment Securit | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| GCG481 | Clerk of Court - Trans Union LLC | 7100-001 | NA | NA | NA | $0.01 |
| GCG481 | Trans Union LLC | 7100-000 | $0.00 | $160.00 | $160.00 | $8.23 |
| GCG484-3 | US Customs And Border Protection | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GCG485A | Eugene C. Chappee & | 7100-000 | $0.00 | $2,653.50 | $0.00 | $0.00 |
| GCG486 | Eugene C. Chappee & | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| N/F | 67 EXPRESS LLC | 7100-000 | $99.81 | NA | NA | NA |
| N/F | A TOUCH OF GLASS ONE EVERETT STREET | 7100-000 | $287.51 | NA | NA | NA |
| N/F | A-1 PICKUP & DELIVERY, INC. | 7100-000 | $145.04 | NA | NA | NA |
| N/F | A-1 REPAIR CLOSED | 7100-000 | $182.00 | NA | NA | NA |
| N/F | A-1 REPAIR INC | 7100-000 | $853.29 | NA | NA | NA |
| N/F | A.C. RADIATOR SUPPLY #157 | 7100-000 | $3,929.40 | NA | NA | NA |
| N/F | A/C PARTS WAREHOUSE, INC | 7100-000 | $20,038.80 | NA | NA | NA |
| N/F | AAA COOPER TRANSPORTATION | 7100-000 | $8,220.00 | NA | NA | NA |
| N/F | AAA FIRE & SAFETY, INC. | 7100-000 | $383.68 | NA | NA | NA |
| N/F | ABCO THE PAPER MAN LLC | 7100-000 | $263.31 | NA | NA | NA |
| N/F | ABRAHAM, WILLIAM | 7100-000 | $32,400.00 | NA | NA | NA |
| N/F | ACEVEDO, JORGE A | 7100-000 | $4,244.00 | NA | NA | NA |
| N/F | ACTION DOOR | 7100-000 | $72.52 | NA | NA | NA |
| N/F | ACTIVE RADIATOR SUPPLY CO | 7100-000 | $2,954.24 | NA | NA | NA |

| N/F | ADVANCED ALARM SECURITY SYSTEMS, INC | 7100-000 | $63.44 | NA | NA | NA |
| N/F | ADVANTAGE DELIVERY & LOGISTICS | 7100-000 | $10,685.56 | NA | NA | NA |
| N/F | AEX COURIER | 7100-000 | $2,936.45 | NA | NA | NA |
| N/F | AIRGAS GREAT LAKES | 7100-000 | $126.95 | NA | NA | NA |
| N/F | AIRGAS INTERMOUTAIN, INC. | 7100-000 | $244.05 | NA | NA | NA |
| N/F | AIRGAS SOUTH | 7100-000 | $119.58 | NA | NA | NA |
| N/F | AIRGAS WEST | 7100-000 | $78.12 | NA | NA | NA |
| N/F | AKRON RUBBER DEVELOPMENT LABORATORY, INC 2887 GILCHRIST RD AKRON, OH 44305 | 7100-000 | $290.00 | NA | NA | NA |
| N/F | ALARM SPECIALTIES, INC PO BOX 24463 FT. WORTH, TX 76124 | 7100-000 | $375.86 | NA | NA | NA |
| N/F | ALLIED WASTE SERVICES | 7100-000 | $119.91 | NA | NA | NA |
| N/F | ALLIED WASTE SERVICES 175 | 7100-000 | $237.88 | NA | NA | NA |
| N/F | ALLIED WASTE SERVICES 837 MEMPHIS | 7100-000 | $8,286.39 | NA | NA | NA |
| N/F | ALLOY-OXYGEN & WELDING INC. | 7100-000 | $43.02 | NA | NA | NA |
| N/F | ALTIERI, JOSEPH | 7100-000 | $3,229.00 | NA | NA | NA |
| N/F | ALTORFER INC. | 7100-000 | $5,709.46 | NA | NA | NA |
| N/F | ALVAREZ, MOIESE | 7100-000 | $187.43 | NA | NA | NA |
| N/F | AM SPECIALTIES | 7100-000 | $34,517.00 | NA | NA | NA |

| N/F | AMERICAN COPY EQUIPMENT, INC | 7100-000 | $108.36 | NA | NA | NA |
| N/F | AMERIGAS-GAS GRAFTON | 7100-000 | $67.15 | NA | NA | NA |
| N/F | AOS LASER SERVICE, INC. | 7100-000 | $484.96 | NA | NA | NA |
| N/F | APICELLA, ALDO | 7100-000 | $1,620.00 | NA | NA | NA |
| N/F | APPLIED RUBBER & PLASTICS, INC | 7100-000 | $826.64 | NA | NA | NA |
| N/F | APS | 7100-000 | $429.20 | NA | NA | NA |
| N/F | AQUA CHILL INC. 3 | 7100-000 | $64.98 | NA | NA | NA |
| N/F | AQUAPERFECT OF FLORIDA LLC | 7100-000 | $89.64 | NA | NA | NA |
| N/F | ARAMARK UNIFORM SERVICES | 7100-000 | $1,320.75 | NA | NA | NA |
| N/F | ARBON STEEL & SERVICE CO | 7100-000 | $14,929.85 | NA | NA | NA |
| N/F | ARGUS SECURITY SYSTEMS | 7100-000 | $183.92 | NA | NA | NA |
| N/F | ARITTA, ANDREW | 7100-000 | $2,283.00 | NA | NA | NA |
| N/F | ARIZONA OFFICE TECHNOLOGIES | 7100-000 | $54.43 | NA | NA | NA |
| N/F | ARIZONA STATEWIDE INC | 7100-000 | $2,580.64 | NA | NA | NA |
| N/F | ARLINGTON QUICK PRINTING | 7100-000 | $480.60 | NA | NA | NA |
| N/F | ARLINGTON WATER UTILITIES | 7100-000 | $673.17 | NA | NA | NA |
| N/F | ARROW FABRICATED TUBING | 7100-000 | $10.82 | NA | NA | NA |
| N/F | ARROWHEAD MANUFACTURING CO 4209 HAHN BLVD FT.WORTH, TX 76117 | 7100-000 | $13,595.20 | NA | NA | NA |

| N/F | ASAP EXPRESS, INC. 8619 S 137TH CIRCLE OMAHA, NE 68138 | 7100-000 | $1,728.53 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | ASHBERT ENVIROMENT & RECYCLE SERVICE 517 EAST MAIN ST STE B ROBSTOWN, TX 78380 | 7100-000 | $1,655.00 | NA | NA | NA |
| N/F | ASSURED PERSONNEL INC C/O CALIFORNIA FACTORS & FINANCING TOLUCA LAKE, CA 91610 | 7100-000 | $15,410.81 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $3,008.82 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $23,259.45 | NA | NA | NA |
| N/F | AT&T MOBILITY | 7100-000 | $524.62 | NA | NA | NA |
| N/F | AT&T PAYMENT CENTER | 7100-000 | $521.09 | NA | NA | NA |
| N/F | AUSTIN BAKER SALES, INC. | 7100-000 | $7,975.75 | NA | NA | NA |
| N/F | AUTOPHONE OF LAREDO, LTD | 7100-000 | $2,595.30 | NA | NA | NA |
| N/F | AVAILABLE PERSONNEL INC | 7100-000 | $508.95 | NA | NA | NA |
| N/F | AVIGNE, BRYAN | 7100-000 | $1,534.35 | NA | NA | NA |
| N/F | B&L SALES | 7100-000 | $952.03 | NA | NA | NA |
| N/F | BACHERT, ALLEN R | 7100-000 | $3,542.00 | NA | NA | NA |
| N/F | BAKER & MCKENZIE, S.C. EDIFICIO SCOTIABANK INVERLAT, | 7100-000 | $4,585.71 | NA | NA | NA |
| N/F | BAKER, DONELSON, BEARMAN, CALDWELL | 7100-000 | $13,950.37 | NA | NA | NA |
| N/F | BANDUCCI, BARRY | 7100-000 | $1,080.00 | NA | NA | NA |

| N/F | BANDUCCI, BARRY R | 7100-000 | $46,625.00 | NA | NA | NA |
| N/F | BAR-DEN OVERNITE EXPRESS | 7100-000 | $89.25 | NA | NA | NA |
| N/F | BARROW, ROBERT | 7100-000 | $1,046.00 | NA | NA | NA |
| N/F | BASENESE, MICHAEL MAX | 7100-000 | $1,070.32 | NA | NA | NA |
| N/F | BEKINS PACIFIC STORAGE COMPANY | 7100-000 | $381.51 | NA | NA | NA |
| N/F | BELBUSTI, EDWARD | 7100-000 | $3,583.00 | NA | NA | NA |
| N/F | BILL CLARK TRUCK LINE, INC. | 7100-000 | $297.13 | NA | NA | NA |
| N/F | BLUEBONNET WASTE CONTROL | 7100-000 | $80.27 | NA | NA | NA |
| N/F | BLUMELL., BENNIE | 7100-000 | $1,080.00 | NA | NA | NA |
| N/F | BPR PERSONNEL STAFFING | 7100-000 | $5,759.33 | NA | NA | NA |
| N/F | BPR STAFFING LC | 7100-000 | $26,956.47 | NA | NA | NA |
| N/F | BROGA, ARTHUR | 7100-000 | $3,942.00 | NA | NA | NA |
| N/F | BRYAN'S EXPRESS INC | 7100-000 | $2,371.31 | NA | NA | NA |
| N/F | BUCZKOWSKI, JOSEPH | 7100-000 | $1,450.00 | NA | NA | NA |
| N/F | BURK, ROBERT | 7100-000 | $183.21 | NA | NA | NA |
| N/F | BURR OAK TOOL & GAUGE CO | 7100-000 | $720.00 | NA | NA | NA |
| N/F | BUSINESS MACHINE WHOLESALE, INC. | 7100-000 | $240.68 | NA | NA | NA |
| N/F | BUTLER, ALMA | 7100-000 | $973.00 | NA | NA | NA |
| N/F | BUTT, JOHN M | 7100-000 | $3,190.00 | NA | NA | NA |
| N/F | CALOLYMPIC SAFETY | 7100-000 | $72.92 | NA | NA | NA |

| N/F | CANTRELL SUPPLY INC | 7100-000 | $109.96 | NA | NA | NA |
| N/F | CAPASSO, MARCELLO | 7100-000 | $3,144.00 | NA | NA | NA |
| N/F | CAREER STARTS, INC. | 7100-000 | $62,723.46 | NA | NA | NA |
| N/F | CARLSON SYSTEMS | 7100-000 | $31.85 | NA | NA | NA |
| N/F | CARRINGTON COMPANY | 7100-000 | $275.60 | NA | NA | NA |
| N/F | CARROLL, ILDRA | 7100-000 | $3,403.00 | NA | NA | NA |
| N/F | CASH SALE #71375 | 7100-000 | $100.72 | NA | NA | NA |
| N/F | CCG ADVISORS LLC | 7100-000 | $13,866.15 | NA | NA | NA |
| N/F | CDW DIRECT, LLC | 7100-000 | $6,397.27 | NA | NA | NA |
| N/F | CENTER POINT ENERGY | 7100-000 | $23.51 | NA | NA | NA |
| N/F | CENTRA INC | 7100-000 | $83,013.93 | NA | NA | NA |
| N/F | CERIDIAN | 7100-000 | $1,257.00 | NA | NA | NA |
| N/F | CG&J, INC. | 7100-000 | $2,056.40 | NA | NA | NA |
| N/F | CH ROBINSON WORLDWIDE,INC. | 7100-000 | $6,150.00 | NA | NA | NA |
| N/F | CHANDLER ENTERPRISES INC. | 7100-000 | $48.00 | NA | NA | NA |
| N/F | CHASE BANK | 7100-000 | $2,250.00 | NA | NA | NA |
| N/F | CHIPING LUHUAN AUTO RADIATOR CO LTD | 7100-000 | $131,560.82 | NA | NA | NA |
| N/F | CHRIS PLATING, INC. | 7100-000 | $3,899.73 | NA | NA | NA |
| N/F | CIAFFONE, FRANK | 7100-000 | $1,180.00 | NA | NA | NA |
| N/F | CIARELLI, ROCCO | 7100-000 | $1,361.00 | NA | NA | NA |

| N/F | CINCINNATI TEST SYSTEMS, INC | 7100-000 | $390.00 | NA | NA | NA |
|-----|------------------------------|----------|---------|-----|-----|-----|
| N/F | CINTAS | 7100-000 | $1,803.67 | NA | NA | NA |
| N/F | CINTAS | 7100-000 | $688.56 | NA | NA | NA |
| N/F | CINTAS CORPORATION | 7100-000 | $529.77 | NA | NA | NA |
| N/F | CINTAS CORPORATION | 7100-000 | $536.42 | NA | NA | NA |
| N/F | CINTAS CORPORATION #011 | 7100-000 | $268.63 | NA | NA | NA |
| N/F | CINTAS FIRST AID & SAFETY | 7100-000 | $269.03 | NA | NA | NA |
| N/F | CINTAS FIRST AID & SAFETY | 7100-000 | $283.55 | NA | NA | NA |
| N/F | CIRCLE-PROSCO, INC. | 7100-000 | $34,381.20 | NA | NA | NA |
| N/F | CITY OF LAREDO | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | CITY OF LAREDO UTILITIES | 7100-000 | $805.65 | NA | NA | NA |
| N/F | CITY OF PERU | 7100-000 | $60.90 | NA | NA | NA |
| N/F | CITY OF SEATTLE | 7100-000 | $410.13 | NA | NA | NA |
| N/F | CITY PUBLIC SERVICE | 7100-000 | $140.75 | NA | NA | NA |
| N/F | CITY UTILITIES OF SPRINGFIELD MO. | 7100-000 | $41.45 | NA | NA | NA |
| N/F | CODNER, WESSEL | 7100-000 | $1,387.00 | NA | NA | NA |
| N/F | COLEMAN, GARFIELD | 7100-000 | $4,032.00 | NA | NA | NA |
| N/F | COLORADO INDUS. SAW & CARBIDE | 7100-000 | $175.00 | NA | NA | NA |
| N/F | COM ED | 7100-000 | $990.89 | NA | NA | NA |

| N/F | COMPANIA INDUSTRIAL QUEZADA, S.A. DE C.V | 7100-000 | $1,366.30 | NA | NA | NA |
|-----|------|----------|-----------|----|----|----|
| N/F | CON-WAY FREIGHT | 7100-000 | $450.78 | NA | NA | NA |
| N/F | CONCEPCION, SEGUNDO | 7100-000 | $1,518.00 | NA | NA | NA |
| N/F | CONNOLLY SALES & MARKETING | 7100-000 | $1,938.74 | NA | NA | NA |
| N/F | CONTINENTAL AUTOMOTIVE SYSTEMS | 7100-000 | $6,516.50 | NA | NA | NA |
| N/F | COOK, BERNARD | 7100-000 | $3,075.00 | NA | NA | NA |
| N/F | COOLSTAR, INC. | 7100-000 | $499.35 | NA | NA | NA |
| N/F | COPYCO OFFICE SOLUTIONS | 7100-000 | $615.83 | NA | NA | NA |
| N/F | CORREIA, ANTONE | 7100-000 | $2,024.00 | NA | NA | NA |
| N/F | CORREIA, ANTONE | 7100-000 | $2,897.00 | NA | NA | NA |
| N/F | COSBY, A.C. | 7100-000 | $2,024.00 | NA | NA | NA |
| N/F | COURTNEY, VIRGINIA | 7100-000 | $2,859.00 | NA | NA | NA |
| N/F | COVERALL CLEANING CONCEPTS | 7100-000 | $3,508.60 | NA | NA | NA |
| N/F | COVERALL NORTH AMERICA, INC. | 7100-000 | $432.00 | NA | NA | NA |
| N/F | COX, SMITH MATTHEWS INCOR | 7100-000 | $79.50 | NA | NA | NA |
| N/F | COX, SUSAN | 7100-000 | $61.34 | NA | NA | NA |
| N/F | CPL | 7100-000 | $8,821.96 | NA | NA | NA |
| N/F | CPS PRODUCTS INC | 7100-000 | $23.40 | NA | NA | NA |
| N/F | CREW,GARY | 7100-000 | $64.92 | NA | NA | NA |

| N/F | CROOK, RICHARD | 7100-000 | $1,080.00 | NA | NA | NA |
|-----|----------------|----------|-----------|-----|-----|-----|
| N/F | CROOK, RICHARD F. | 7100-000 | $96.75 | NA | NA | NA |
| N/F | CROWN CREDIT COMPANY | 7100-000 | $22,511.37 | NA | NA | NA |
| N/F | CSR COMPANY | 7100-000 | $980.64 | NA | NA | NA |
| N/F | CURTIS1000 | 7100-000 | $50.76 | NA | NA | NA |
| N/F | CUSTOM FOOD GROUP | 7100-000 | $145.85 | NA | NA | NA |
| N/F | CWIKLINSKI, CHARLES L | 7100-000 | $2,520.00 | NA | NA | NA |
| N/F | D.F MCDERMOTT LLC | 7100-000 | $958.65 | NA | NA | NA |
| N/F | DAHILL INDUSTRIES | 7100-000 | $824.68 | NA | NA | NA |
| N/F | DAILY SAW SERVICE | 7100-000 | $109.80 | NA | NA | NA |
| N/F | DAIOHS FIRST CHOICE SERVICES | 7100-000 | $15.52 | NA | NA | NA |
| N/F | DALLAS RECYCLING | 7100-000 | $1,762.36 | NA | NA | NA |
| N/F | DANIEL, GARY | 7100-000 | $101.74 | NA | NA | NA |
| N/F | DANKA OFFICE IMAGING | 7100-000 | $97.81 | NA | NA | NA |
| N/F | DATS TRUCKING INC. | 7100-000 | $3,884.44 | NA | NA | NA |
| N/F | DAUGHTRY, ALEX | 7100-000 | $3,673.00 | NA | NA | NA |
| N/F | DEBOIS CHEMICALS | 7100-000 | $2,557.18 | NA | NA | NA |
| N/F | DECTON INC | 7100-000 | $324.72 | NA | NA | NA |
| N/F | DEGRAFFENREID, TROY L | 7100-000 | $2,520.00 | NA | NA | NA |
| N/F | DELILLO, META | 7100-000 | $2,850.00 | NA | NA | NA |

| N/F | DEN-COL SUPPLY CO | 7100-000 | $833.31 | NA | NA | NA |
| N/F | DEPINO, RALPH | 7100-000 | $2,547.00 | NA | NA | NA |
| N/F | DERISI, JOSEPH | 7100-000 | $2,795.00 | NA | NA | NA |
| N/F | DILIGENT | 7100-000 | $6,148.00 | NA | NA | NA |
| N/F | DILIGENT - NORTHEAST | 7100-000 | $6,062.00 | NA | NA | NA |
| N/F | DIRECT ENERGY BUSINESS | 7100-000 | $7,746.18 | NA | NA | NA |
| N/F | DIRECT ENERGY BUSINESS | 7100-000 | $7,121.24 | NA | NA | NA |
| N/F | DIVERSIFIED AIR SYSTEMS | 7100-000 | $5,447.63 | NA | NA | NA |
| N/F | DIXIE TOOL CRIB INC | 7100-000 | $398.19 | NA | NA | NA |
| N/F | DIXON, HERMAN | 7100-000 | $1,480.00 | NA | NA | NA |
| N/F | DONOVAN, DAVID P | 7100-000 | $2,628.00 | NA | NA | NA |
| N/F | DOODIGIAN, JOSEPH F | 7100-000 | $2,520.00 | NA | NA | NA |
| N/F | DORO ENTERPRISES | 7100-000 | $10,855.00 | NA | NA | NA |
| N/F | DOUGHERTY LUMBER COMPANY | 7100-000 | $1,840.96 | NA | NA | NA |
| N/F | DREAM INVESTMENT CORP | 7100-000 | NA | NA | NA | NA |
| N/F | DS WATERS OF AMERICA, LP | 7100-000 | $241.31 | NA | NA | NA |
| N/F | DSS FIRE INC | 7100-000 | $105.00 | NA | NA | NA |
| N/F | DUQUESNE LIGHT COMPANY | 7100-000 | $94.12 | NA | NA | NA |
| N/F | DZIGNPAK | 7100-000 | $14,296.41 | NA | NA | NA |
| N/F | E.L HARVEY & SONS,INC. | 7100-000 | $375.83 | NA | NA | NA |

| N/F | EAGLE LEASING COMPANY | 7100-000 | $174.69 | NA | NA | NA |
| N/F | EASTERN CONNECTION | 7100-000 | $653.32 | NA | NA | NA |
| N/F | ECKO TOOL & DIE INC | 7100-000 | $21,727.00 | NA | NA | NA |
| N/F | EHLE, RICHARD | 7100-000 | $3,403.00 | NA | NA | NA |
| N/F | EKREDER, ANTON | 7100-000 | $2,897.00 | NA | NA | NA |
| N/F | ELKOH ENGINEERING | 7100-000 | $2,590.00 | NA | NA | NA |
| N/F | EMANUS, CALVIN | 7100-000 | $1,114.00 | NA | NA | NA |
| N/F | EMPIRE INDUSTRIAL SUPPLY | 7100-000 | $129.91 | NA | NA | NA |
| N/F | EMPIRE STAPLE CO | 7100-000 | $270.00 | NA | NA | NA |
| N/F | ENTERGY | 7100-000 | $11,953.11 | NA | NA | NA |
| N/F | EQUIPMENT DEPOT OF ILLINOIS | 7100-000 | $5,208.49 | NA | NA | NA |
| N/F | EQUITABLE GAS | 7100-000 | $21.38 | NA | NA | NA |
| N/F | ERNEST PAPER PRODUCTS,INC | 7100-000 | $210.00 | NA | NA | NA |
| N/F | EWERT, ROLAND K | 7100-000 | $1,564.02 | NA | NA | NA |
| N/F | EXECUTIVE OFFICE SUPPLY | 7100-000 | $23.76 | NA | NA | NA |
| N/F | EXPRESS SERVICES INC | 7100-000 | $3,670.80 | NA | NA | NA |
| N/F | EXPRESS SERVICES, INC. | 7100-000 | $15,893.48 | NA | NA | NA |
| N/F | EXTOL INTERNATIONAL, INC | 7100-000 | $464.42 | NA | NA | NA |
| N/F | FASTENAL COMPANY | 7100-000 | $1,581.37 | NA | NA | NA |
| N/F | FEDEX GROUND | 7100-000 | $1,976.89 | NA | NA | NA |

| N/F | FEDEX TRADE NETWORKS TRNS & BKRG | 7100-000 | $2,233.21 | NA | NA | NA |
| N/F | FIBER TECHNOLOGIES NETWORK LLC | 7100-000 | $975.00 | NA | NA | NA |
| N/F | FINANCIAL ADJUSTMENT SERVICE,INC | 7100-000 | $48.00 | NA | NA | NA |
| N/F | FINART, INC. | 7100-000 | $289.00 | NA | NA | NA |
| N/F | FINISHES UNLIMITED | 7100-000 | $8,397.50 | NA | NA | NA |
| N/F | FIORE, PAT | 7100-000 | $1,114.00 | NA | NA | NA |
| N/F | FIRE CONTROL SYSTEMS, INC. | 7100-000 | $252.90 | NA | NA | NA |
| N/F | FIRE PROTECTION TESTING,INC | 7100-000 | $564.19 | NA | NA | NA |
| N/F | FIRE-TECH INC. | 7100-000 | $270.00 | NA | NA | NA |
| N/F | FIRST CHOICE LABELS | 7100-000 | $381.60 | NA | NA | NA |
| N/F | FLORIDA AUTOMOTIVE DISTRIBUTING | 7100-000 | $6,221.58 | NA | NA | NA |
| N/F | FOSTORIA IND | 7100-000 | $116.00 | NA | NA | NA |
| N/F | FOUR SEASONS DIVISION STANDARD | 7100-000 | $1,982.16 | NA | NA | NA |
| N/F | FREEWAY TRADING CORP | 7100-000 | $227.05 | NA | NA | NA |
| N/F | FREIGHTLINE CARRIER SYSTEMS USA, INC. | 7100-000 | $9,209.00 | NA | NA | NA |
| N/F | FRUIN, ROBERT | 7100-000 | $1,046.00 | NA | NA | NA |
| N/F | FRYE, HERBERT | 7100-000 | $3,315.00 | NA | NA | NA |
| N/F | FUNSOTA IMP & EXP TRADING CO LTD | 7100-000 | $1,107.65 | NA | NA | NA |

| N/F | G & K SERVICES | 7100-000 | $533.81 | NA | NA | NA |
| N/F | G & K SERVICES - DALLAS | 7100-000 | $675.17 | NA | NA | NA |
| N/F | GANTT-THOMAS ASSOCIATES | 7100-000 | $6,772.96 | NA | NA | NA |
| N/F | GASKINS, AL | 7100-000 | $1,518.00 | NA | NA | NA |
| N/F | GCOMMERCE INC | 7100-000 | $1,785.00 | NA | NA | NA |
| N/F | GE CAPITAL | 7100-000 | $5,078.58 | NA | NA | NA |
| N/F | GE CAPITAL | 7100-000 | $2,784.21 | NA | NA | NA |
| N/F | GE CAPITAL | 7100-000 | $7,576.36 | NA | NA | NA |
| N/F | GE CAPITAL | 7100-000 | $21,156.96 | NA | NA | NA |
| N/F | GEORGE ELLIS COMPANY, INC | 7100-000 | $929.27 | NA | NA | NA |
| N/F | GEORGIA POWER CO | 7100-000 | $885.42 | NA | NA | NA |
| N/F | GEORGIA SECURITY SYSTEM | 7100-000 | $409.62 | NA | NA | NA |
| N/F | GILBERT, CLARENCE | 7100-000 | $2,749.00 | NA | NA | NA |
| N/F | GLAZIER SALES ASSOCIATES | 7100-000 | $314.44 | NA | NA | NA |
| N/F | GLOBAL CLIMATE CONTROL SYSTEM INC.(GCS) | 7100-000 | $97,135.00 | NA | NA | NA |
| N/F | GODFREY BUTANE COMPANY | 7100-000 | $162.00 | NA | NA | NA |
| N/F | GOLDEN STATE OVERNIGHT | 7100-000 | $1,141.39 | NA | NA | NA |
| N/F | GOSS INDUSTRIES INTERNATIONAL, INC. | 7100-000 | $10,899.25 | NA | NA | NA |
| N/F | GRAINGER, INC. | 7100-000 | $11,804.28 | NA | NA | NA |
| N/F | GRAY, CHARLES | 7100-000 | $1,114.00 | NA | NA | NA |

| N/F | GREATAMERICA LEASING CORP | 7100-000 | $143.82 | NA | NA | NA |
|-----|---------------------------|----------|---------|-----|-----|-----|
| N/F | GREENSIDE SPRINKLER SYSTEM | 7100-000 | $1,025.00 | NA | NA | NA |
| N/F | GREYHOUND LINES, INC. | 7100-000 | $2,707.45 | NA | NA | NA |
| N/F | GROSSER, JASON | 7100-000 | $900.00 | NA | NA | NA |
| N/F | GUANGZHOU DONGYUAN SCROLL IND CO LTD | 7100-000 | $174,294.96 | NA | NA | NA |
| N/F | GUARDIAN PROTECTION SVC | 7100-000 | $79.05 | NA | NA | NA |
| N/F | GUTIERREZ, JUAN | 7100-000 | $1,334.00 | NA | NA | NA |
| N/F | H-I-S PAINT MFG CO INC. | 7100-000 | $1,525.75 | NA | NA | NA |
| N/F | HACCO, INC | 7100-000 | $940.80 | NA | NA | NA |
| N/F | HATCHER, SANDRA | 7100-000 | $72.00 | NA | NA | NA |
| N/F | HAYDEN AUTOMOTIVE | 7100-000 | $16,176.38 | NA | NA | NA |
| N/F | HEAD, WILLIAM | 7100-000 | $1,147.00 | NA | NA | NA |
| N/F | HENOCK, ARLEN | 7100-000 | $142.12 | NA | NA | NA |
| N/F | HIMSEL, DONALD | 7100-000 | $1,180.00 | NA | NA | NA |
| N/F | HINMAN, KENNETH D | 7100-000 | $2,962.00 | NA | NA | NA |
| N/F | HISCO | 7100-000 | $7,283.52 | NA | NA | NA |
| N/F | HODYON LP | 7100-000 | $1,417.00 | NA | NA | NA |
| N/F | HOLLENBECK, WILLIAM | 7100-000 | $2,562.00 | NA | NA | NA |
| N/F | HOME DEPOT CREDIT SERVICES | 7100-000 | $112.19 | NA | NA | NA |
| N/F | HOSE MASTERS INC | 7100-000 | $555.70 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | HOT AIR PO BOX 118872 CARROLLTON, TX 75011 | 7100-000 | $5,360.00 | NA | NA | NA |
| N/F | HUFFHINES GAS INC PO BOX 709 HUTCHINS, TX 75141 | 7100-000 | $316.44 | NA | NA | NA |
| N/F | HUGHES, WAYNE D | 7100-000 | $2,738.00 | NA | NA | NA |
| N/F | IBM ACCT 3591000-JL PO BOX 643600 PITTSBURGH, PA 15264 | 7100-000 | $2,860.00 | NA | NA | NA |
| N/F | IBM PO BOX 643600 PITTSBURGH, PA 15264 | 7100-000 | $2,972.00 | NA | NA | NA |
| N/F | IKON OFFICE SOLUTIONS PO BOX 827577 PHILADELPHIA, PA 19182-7577 | 7100-000 | $113.30 | NA | NA | NA |
| N/F | INDUSTRIAL & SHIPPERS 1251 LATHROP ST HOUSTON, TX 77020 | 7100-000 | $776.45 | NA | NA | NA |
| N/F | INFANTE, BENNY | 7100-000 | $2,702.00 | NA | NA | NA |
| N/F | INGERSOLL-RAND AIR CTR | 7100-000 | $3,251.29 | NA | NA | NA |
| N/F | INTERNATIONAL CORE SUPPLY | 7100-000 | $46,223.00 | NA | NA | NA |
| N/F | INTERNATIONAL LUBRICANTS INC | 7100-000 | $2,404.27 | NA | NA | NA |
| N/F | INTERNATIONAL SURFACE PREPARATION | 7100-000 | $760.00 | NA | NA | NA |
| N/F | ISIS LISSETT GARCIA RODRIGUEZ NUEVO LAREDO, MEXICO | 7100-000 | $281.20 | NA | NA | NA |
| N/F | J BREM COMPANY | 7100-000 | $1,247.42 | NA | NA | NA |
| N/F | J&E SALES,INC. | 7100-000 | $420.39 | NA | NA | NA |

| N/F | J&K MACHINE | 7100-000 | $1,021.00 | NA | NA | NA |
| N/F | J&R XPRESS INC | 7100-000 | $110.00 | NA | NA | NA |
| N/F | JACKSON, GEORGE | 7100-000 | $945.00 | NA | NA | NA |
| N/F | JENSEN AUTO | 7100-000 | $224,006.00 | NA | NA | NA |
| N/F | JENSEN, JAMES | 7100-000 | $607.34 | NA | NA | NA |
| N/F | JETTER, RICHARD S | 7100-000 | $2,628.00 | NA | NA | NA |
| N/F | JOBBERS EXHAUST | 7100-000 | $1,152.00 | NA | NA | NA |
| N/F | JOHNSON AUTOMOTIVE | 7100-000 | $325.13 | NA | NA | NA |
| N/F | JOHNSON, ARTHUR S | 7100-000 | $2,738.00 | NA | NA | NA |
| N/F | JOHNSON, CHARLES E. | 7100-000 | $79,608.00 | NA | NA | NA |
| N/F | JOYNER, JOE | 7100-000 | $846.00 | NA | NA | NA |
| N/F | K&W TRANSPORTATION | 7100-000 | $1,046.46 | NA | NA | NA |
| N/F | K-B TOOL & DIE, INC. | 7100-000 | $6,000.00 | NA | NA | NA |
| N/F | KAISER FOUNDATION HEALTH PLAN,INC. | 7100-000 | $12,896.94 | NA | NA | NA |
| N/F | KAISER PLUMBING LLC | 7100-000 | $205.85 | NA | NA | NA |
| N/F | KAM MARKETING, INC. | 7100-000 | $3,625.03 | NA | NA | NA |
| N/F | KAVCO INDUSTRIES | 7100-000 | $740.88 | NA | NA | NA |
| N/F | KEY, JOE | 7100-000 | $1,244.00 | NA | NA | NA |
| N/F | KGM EXPRESS, INC | 7100-000 | $90.00 | NA | NA | NA |
| N/F | KILLAM DEVELOPMENT LTD | 7100-000 | $50.25 | NA | NA | NA |

| N/F | KIMBALL, GREGORY | 7100-000 | $1,845.32 | NA | NA | NA |
|-----|------------------|----------|-----------|-----|-----|-----|
| N/F | KOL-CAP MANUFACTURING CO | 7100-000 | $168.00 | NA | NA | NA |
| N/F | KONICA MINOLTA BUSINESS | 7100-000 | $700.84 | NA | NA | NA |
| N/F | KOOSHAREM CORPORATION | 7100-000 | $3,717.90 | NA | NA | NA |
| N/F | KOSCIUK, ED | 7100-000 | $3,403.00 | NA | NA | NA |
| N/F | KOSOBIECKI, VINCENT | 7100-000 | $1,147.00 | NA | NA | NA |
| N/F | KROY LLC | 7100-000 | $221.09 | NA | NA | NA |
| N/F | KRYSTAL KLEER LLC | 7100-000 | $1,058.94 | NA | NA | NA |
| N/F | KUEHNE & NAGEL INT'L LTD. | 7100-000 | $6,078.97 | NA | NA | NA |
| N/F | KURZ GROUP, INC. | 7100-000 | $12,309.93 | NA | NA | NA |
| N/F | L PRICER COMPANY | 7100-000 | $108.00 | NA | NA | NA |
| N/F | LABOR READY NORTHWEST,INC. | 7100-000 | $21,180.52 | NA | NA | NA |
| N/F | LACLEDE GAS CO | 7100-000 | $25.23 | NA | NA | NA |
| N/F | LANQUARK LOGISTICS INC | 7100-000 | $360.00 | NA | NA | NA |
| N/F | LAREDO SPRING WATER INC | 7100-000 | $111.51 | NA | NA | NA |
| N/F | LAUDERDALE, GREGGORY | 7100-000 | $462.30 | NA | NA | NA |
| N/F | LEDERER, PAUL | 7100-000 | $12,725.00 | NA | NA | NA |
| N/F | LEMAC PACKAGING INC | 7100-000 | $8,534.40 | NA | NA | NA |
| N/F | LENGEL, JAMES J | 7100-000 | $2,849.00 | NA | NA | NA |
| N/F | LEPESKA, LAURA | 7100-000 | $100.00 | NA | NA | NA |

| N/F | LIBRA SAFETY PRODUCTS | 7100-000 | $328.02 | NA | NA | NA |
| N/F | LINK TRUCKING, INC. | 7100-000 | $217.16 | NA | NA | NA |
| N/F | LISTORTI, BRUCE J. | 7100-000 | $1,584.19 | NA | NA | NA |
| N/F | LOMBARDI, CHARLES | 7100-000 | $1,518.00 | NA | NA | NA |
| N/F | LONG MACHINE TOOL CO | 7100-000 | $629.90 | NA | NA | NA |
| N/F | LONG, WILLIAM J | 7100-000 | $144.21 | NA | NA | NA |
| N/F | LOPEZ, ENRIQUE | 7100-000 | $1,213.00 | NA | NA | NA |
| N/F | LOPICCOLO, RAYMOND | 7100-000 | $110.96 | NA | NA | NA |
| N/F | LUNDSFORD, MARGIE | 7100-000 | $1,230.00 | NA | NA | NA |
| N/F | LUNDSFORD, WILLIAM | 7100-000 | $1,387.00 | NA | NA | NA |
| N/F | LYLE WOOD | 7100-000 | $48.00 | NA | NA | NA |
| N/F | M&K LOGISTICS, INC. | 7100-000 | $169,629.43 | NA | NA | NA |
| N/F | M&M KNOPF AUTO PARTS, INC | 7100-000 | $28,137.00 | NA | NA | NA |
| N/F | M&R EXPRESS INC. | 7100-000 | $81.00 | NA | NA | NA |
| N/F | M.H. MASSEY | 7100-000 | $170.63 | NA | NA | NA |
| N/F | MACK, ISIAH | 7100-000 | $978.00 | NA | NA | NA |
| N/F | MACS WORLDWIDE | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | MAN ZAI INDUSTRIAL CO,LTD | 7100-000 | $30,612.80 | NA | NA | NA |
| N/F | MANUFACTURERA MEXICANA DE PARTES | 7100-000 | $3,154,773.00 | NA | NA | NA |
| N/F | MARK OF DISTINCTION INC | 7100-000 | $116.91 | NA | NA | NA |

| N/F | MARKETING & PROMOTION,INC | 7100-000 | $4,446.94 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | MARSH, CURTIS | 7100-000 | $814.00 | NA | NA | NA |
| N/F | MARTIN INDUSTRIES, INC | 7100-000 | $460.00 | NA | NA | NA |
| N/F | MARTIN, VINCENT L. | 7100-000 | $33,800.00 | NA | NA | NA |
| N/F | MASSEY, MITCHELL | 7100-000 | $435.16 | NA | NA | NA |
| N/F | MASTERCOOL, INC. 1 ASPEN DRIVE RANDOLPH, NJ 07869-1103 | 7100-000 | $24.34 | NA | NA | NA |
| N/F | MAXWELL, LARRY A 8882 BRIDLEWOOD LANE CORDOVA, TN 38016 | 7100-000 | $1,451.89 | NA | NA | NA |
| N/F | MCCOY TOOL & DIE PO BOX 1311 ENNIS, TX 75120 | 7100-000 | $525.00 | NA | NA | NA |
| N/F | MCI CORES | 7100-000 | $96,330.66 | NA | NA | NA |
| N/F | MCI PO BOX 905236 CHARLOTTE, NC 28290 | 7100-000 | $45.41 | NA | NA | NA |
| N/F | MCMURRAY METAL CO INC | 7100-000 | $2,024.30 | NA | NA | NA |
| N/F | MEDINA, JUAN | 7100-000 | $1,306.00 | NA | NA | NA |
| N/F | MEMPHIS ICE MACHINE | 7100-000 | $374.50 | NA | NA | NA |
| N/F | MENDEL, ROBIN | 7100-000 | $53.29 | NA | NA | NA |
| N/F | MENDEZ, JERSON D | 7100-000 | $3,307.00 | NA | NA | NA |
| N/F | MERCHANTVILLE-PENNSAUKEN WATER | 7100-000 | $35.85 | NA | NA | NA |
| N/F | MESI, THOMAS | 7100-000 | $2,520.00 | NA | NA | NA |

| N/F | METRO LIFT PROPANE 2357 HOUSTON STREET GRAND PRAIRE, TX 75050 | 7100-000 | $375.06 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | MID SOUTH CASTING LLC | 7100-000 | $2,650.00 | NA | NA | NA |
| N/F | MIDSOUTH DIGITAL | 7100-000 | $1,995.66 | NA | NA | NA |
| N/F | MIDWEST MOTOR EXPRESS INC | 7100-000 | $319.06 | NA | NA | NA |
| N/F | MILANO, ALFRED | 7100-000 | $1,275.00 | NA | NA | NA |
| N/F | MILAZZO, PHILIP D | 7100-000 | $2,311.00 | NA | NA | NA |
| N/F | MILE HIGH SALES AGENCY | 7100-000 | $696.26 | NA | NA | NA |
| N/F | MILFORD FABRICATING, INC | 7100-000 | $1,387.50 | NA | NA | NA |
| N/F | MILLER RADIATOR SVC | 7100-000 | $5,384.72 | NA | NA | NA |
| N/F | MINCY, HAROLD | 7100-000 | $1,361.00 | NA | NA | NA |
| N/F | MITCHELL INTERNATIONAL | 7100-000 | $1,160.01 | NA | NA | NA |
| N/F | MOBILE MINI, INC | 7100-000 | $3,934.09 | NA | NA | NA |
| N/F | MONHEIM, ARTHUR | 7100-000 | $2,329.00 | NA | NA | NA |
| N/F | MOORE, MILTON | 7100-000 | $945.00 | NA | NA | NA |
| N/F | MORANSCAPE LANDSCAPE CONTRACTORS | 7100-000 | $375.00 | NA | NA | NA |
| N/F | MORGAN, ANITA | 7100-000 | $138.98 | NA | NA | NA |
| N/F | MORRIS, CAESAR | 7100-000 | $911.00 | NA | NA | NA |
| N/F | MOTION INDUSTRIES, INC. | 7100-000 | $29,446.62 | NA | NA | NA |
| N/F | MOUNT OLYMPUS WATER INC | 7100-000 | $57.64 | NA | NA | NA |

| N/F | MYERS FLOWER SHOP | 7100-000 | $206.68 | NA | NA | NA |
| N/F | NA WILLIAMS CO., INC | 7100-000 | $32,425.25 | NA | NA | NA |
| N/F | NACHI AMERICA, INC. | 7100-000 | $49,878.00 | NA | NA | NA |
| N/F | NAPA | 7100-000 | $367,062.42 | NA | NA | NA |
| N/F | NARSA | 7100-000 | $750.00 | NA | NA | NA |
| N/F | NATIONAL BUMPER EXCH #168 | 7100-000 | $10,282.25 | NA | NA | NA |
| N/F | NEBRASKA TRANSPORT CO INC | 7100-000 | $1,218.38 | NA | NA | NA |
| N/F | NELDER, ROBERT D | 7100-000 | $2,414.00 | NA | NA | NA |
| N/F | NEOPOST LEASING | 7100-000 | $737.95 | NA | NA | NA |
| N/F | NEOSHO-JOPLIN EXPRESS | 7100-000 | $21.90 | NA | NA | NA |
| N/F | NET RESULTS, INC. | 7100-000 | $5,621.17 | NA | NA | NA |
| N/F | NEUBERT, MARVIN | 7100-000 | $2,702.00 | NA | NA | NA |
| N/F | NEW ENGLAND SYSTEMS, INC | 7100-000 | $190.80 | NA | NA | NA |
| N/F | NISSENS KOLERFABRIK A-S | 7100-000 | $71,594.63 | NA | NA | NA |
| N/F | NORTH KANSAS CITY WATER | 7100-000 | $85.34 | NA | NA | NA |
| N/F | NORTH PARK TRANSPORTATION | 7100-000 | $6,687.17 | NA | NA | NA |
| N/F | NU-WAY DELIVERY | 7100-000 | $5,928.83 | NA | NA | NA |
| N/F | NW AUTO PARTS DISTRIBUTION INC | 7100-000 | $14,595.63 | NA | NA | NA |
| N/F | OAK BROOK MECHANICAL SERVICES, INC. | 7100-000 | $223.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | OAK INTERNATIONAL INC. | 7100-000 | $5,111.00 | NA | NA | NA |
| N/F | OGURA CORPORATION | 7100-000 | $10,068.48 | NA | NA | NA |
| N/F | OLYMPUS IMPORTED | 7100-000 | $347.28 | NA | NA | NA |
| N/F | ONTRAC 1075 MONTAGUE EXPY MILPITAS, CA 95035 | 7100-000 | $46,113.11 | NA | NA | NA |
| N/F | ORKIN EXTERMINATING CO. 2904 RUBIDOUX BLVD RIVERSIDE, CA 92509-2129 | 7100-000 | $301.23 | NA | NA | NA |
| N/F | ORLANDO UTILITIES COMM PO BOX 4901 ORLANDO, FL 32802-4901 | 7100-000 | $1,668.47 | NA | NA | NA |
| N/F | OVILLE, LEONARD | 7100-000 | $3,645.00 | NA | NA | NA |
| N/F | OZARKA SPRING WATER PROCESSING CENTER | 7100-000 | $11.79 | NA | NA | NA |
| N/F | PACIFIC GAS & ELECTRIC COMPANY | 7100-000 | $11.77 | NA | NA | NA |
| N/F | PALLET LOGISTICS OF AMERICA | 7100-000 | $1,930.00 | NA | NA | NA |
| N/F | PARK, BYONG | 7100-000 | $1,213.00 | NA | NA | NA |
| N/F | PASCHALL TRUCK LINES | 7100-000 | $27,516.16 | NA | NA | NA |
| N/F | PATRIOT BUILDING SERVICES | 7100-000 | $190.00 | NA | NA | NA |
| N/F | PATTERSON, RICK | 7100-000 | $31.45 | NA | NA | NA |
| N/F | PBH INDUSTRIAL EQUIPMENT | 7100-000 | $2,774.26 | NA | NA | NA |
| N/F | PELC, JOHN S | 7100-000 | $2,311.00 | NA | NA | NA |
| N/F | PELOSO, ANTOINETTE | 7100-000 | $3,152.00 | NA | NA | NA |

| N/F | PENAS FIRE & SAFETY EQUIPMENT | 7100-000 | $204.42 | NA | NA | NA |
| N/F | PEW, WILLIAM J | 7100-000 | $2,962.00 | NA | NA | NA |
| N/F | PHSI PURE WATER FINANCE | 7100-000 | $67.13 | NA | NA | NA |
| N/F | PIREAUX, FREDERICK | 7100-000 | $1,012.00 | NA | NA | NA |
| N/F | PITT-OHIO EXPRESS LLC | 7100-000 | $1,386.23 | NA | NA | NA |
| N/F | PITTSBURGH WATER & SEWER | 7100-000 | $56.32 | NA | NA | NA |
| N/F | POLAND SPRING WATER DIV. NESTLE WATER | 7100-000 | $47.38 | NA | NA | NA |
| N/F | PORTUGAL, ALEJENDRO J | 7100-000 | $309.31 | NA | NA | NA |
| N/F | POWERS INDUSTRIAL EQUIPMENT | 7100-000 | $3,730.00 | NA | NA | NA |
| N/F | PREFERRED COMPUTER SERVICES,INC. | 7100-000 | $1,376.94 | NA | NA | NA |
| N/F | PRINCIPLE DISTRIBUTION LLC | 7100-000 | $57,311.37 | NA | NA | NA |
| N/F | PRIORITY AIR COURIER INC | 7100-000 | $70.40 | NA | NA | NA |
| N/F | PROBUILD SOUTH LLC | 7100-000 | $696.00 | NA | NA | NA |
| N/F | PROLIANCE INTERNATIONAL, INC. BARGAINING UNIT PENSION PLAN | 7100-000 | $869,124.00 | NA | NA | NA |
| N/F | PROLIANCE INTERNATIONAL, INC. PENSION PLAN | 7100-000 | $10,783,197.00 | NA | NA | NA |
| N/F | PROLIANCE INTERNATIONAL, SA DE CV (MAQUILADORA) | 7100-000 | $36,521,000.00 | NA | NA | NA |

| N/F | PROVEN PRODUCTS AND SERVICES, INC. | 7100-000 | $352.88 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | PUGET SOUND ENERGY | 7100-000 | $45.19 | NA | NA | NA |
| N/F | QINGDAO BONARAD INTERNATIONAL | 7100-000 | $94,179.55 | NA | NA | NA |
| N/F | QUALITY PARTS SUPPLY LTD | 7100-000 | $16,742.00 | NA | NA | NA |
| N/F | QUINN, CATHERINE | 7100-000 | $1,230.00 | NA | NA | NA |
| N/F | R B SYSTEMS PROGRAMMING SERVICE | 7100-000 | $2,273.25 | NA | NA | NA |
| N/F | RACCARO, VIRGINIA | 7100-000 | $1,747.00 | NA | NA | NA |
| N/F | RACCIO, ALFRED | 7100-000 | $2,749.00 | NA | NA | NA |
| N/F | RAPIDO TRANSFER, INC. PO BOX 6608 LAREDO, TX 78042 | 7100-000 | $100.00 | NA | NA | NA |
| N/F | RAYLOC/RMDS PO BOX 102337 ATLANTA, GA 30368-2337 | 7100-000 | $150,705.19 | NA | NA | NA |
| N/F | RAYMOND LEASING CORP PO BOX 203905 HOUSTON, TX 77216-3905 | 7100-000 | $1,946.54 | NA | NA | NA |
| N/F | REBUILDERS AUTOMOTIVE SUPPLY, INC ATTN: LEGAL DEPARTMENT 5145 LE TOURNEAU CIRCLE TAMPA, FL 33610 | 7100-000 | $155,896.67 | NA | NA | NA |
| N/F | RECYCLER CORE | 7100-000 | $16,100.00 | NA | NA | NA |
| N/F | REEVES, RONALD | 7100-000 | $476.57 | NA | NA | NA |
| N/F | REIMER EXPRESS LINES | 7100-000 | $7,537.81 | NA | NA | NA |
| N/F | RELIANT ENERGY HL&P | 7100-000 | $767.28 | NA | NA | NA |

| N/F | REPUBLIC SERVICES OF NJ,INC | 7100-000 | $153.68 | NA | NA | NA |
|-----|-----------------------------|----------|---------|-----|-----|-----|
| N/F | RICHMOND NORTH ASSOC.INC | 7100-000 | $501.00 | NA | NA | NA |
| N/F | RICOH CORPORATION | 7100-000 | $148.12 | NA | NA | NA |
| N/F | RICOH CORPORATION | 7100-000 | $23.87 | NA | NA | NA |
| N/F | RICOH CORPORATION | 7100-000 | $623.38 | NA | NA | NA |
| N/F | RIVERA SR, RAFAEL | 7100-000 | $3,661.00 | NA | NA | NA |
| N/F | RIVERHEAD RADIATOR | 7100-000 | $445.50 | NA | NA | NA |
| N/F | RIVERSIDE FIRE EQUIPMENT | 7100-000 | $203.00 | NA | NA | NA |
| N/F | RMPERSONNEL, INC | 7100-000 | $3,871.86 | NA | NA | NA |
| N/F | ROAD WARRIOR EXPRESS | 7100-000 | $970.00 | NA | NA | NA |
| N/F | ROADWAY EXPRESS, INC. | 7100-000 | $209,116.74 | NA | NA | NA |
| N/F | ROCKET SOFTWARE INC | 7100-000 | $2,160.00 | NA | NA | NA |
| N/F | RODRIQUEZ AND ASSOCIATES | 7100-000 | $253.24 | NA | NA | NA |
| N/F | ROYAL HAWAIIAN EXPRESS | 7100-000 | $2,563.56 | NA | NA | NA |
| N/F | RPM TRANSPORTATION INC | 7100-000 | $2,502.53 | NA | NA | NA |
| N/F | RPS MARKETING LLC | 7100-000 | $5,636.32 | NA | NA | NA |
| N/F | RSM MCGLADREY INC | 7100-000 | $12,500.00 | NA | NA | NA |
| N/F | RULSEH, JAMES R. | 7100-000 | $30,650.00 | NA | NA | NA |
| N/F | RUSINSKI, EDWARD F | 7100-000 | $3,190.00 | NA | NA | NA |

| N/F | RYERSONTULL INC | 7100-000 | $1,833.60 | NA | NA | NA |
| N/F | S.O.T ABRASIVES & EQUIPMENT | 7100-000 | $820.00 | NA | NA | NA |
| N/F | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 7100-000 | $197.73 | NA | NA | NA |
| N/F | SAF-T-GARD INTERNATIONAL, INC. | 7100-000 | $194.22 | NA | NA | NA |
| N/F | SAFETY KLEEN CORP PO BOX 382066 PITTSBURGH, PA 15250-8066 | 7100-000 | $965.61 | NA | NA | NA |
| N/F | SAFETY KLEEN CORP. PO BOX 650509 DALLAS, TX 75265-0509 | 7100-000 | $543.74 | NA | NA | NA |
| N/F | SAM SUNG CLIMATE CONTROL CO INC 456-4 NAE-DONG CHANGWON KOREA | 7100-000 | $45,050.00 | NA | NA | NA |
| N/F | SANTECH INDUSTRIES,INC | 7100-000 | $203,876.99 | NA | NA | NA |
| N/F | SANTIAGO, CARLOS | 7100-000 | $3,542.00 | NA | NA | NA |
| N/F | SAPA/NORCA HEAT TRANSFER | 7100-000 | $919,244.55 | NA | NA | NA |
| N/F | SCHULTE ROTH & ZABELL LLP | 7100-000 | $19,602.95 | NA | NA | NA |
| N/F | SEALED AIR CORPORATION OLD SHERMAN TPKE. | 7100-000 | $5,185.27 | NA | NA | NA |
| N/F | SEGURA JR., ALEX | 7100-000 | $2,234.34 | NA | NA | NA |
| N/F | SERVICE UNIFORM RENTAL | 7100-000 | $99.44 | NA | NA | NA |
| N/F | SESSIONS, LEO | 7100-000 | $978.00 | NA | NA | NA |
| N/F | SETH JOHNSON SALES CO INC | 7100-000 | $4,842.45 | NA | NA | NA |
| N/F | SHERMAN-PEARSON | 7100-000 | $7,651.50 | NA | NA | NA |

| N/F | SHOPPA'S MATERIAL HANDLING, INC. | 7100-000 | $371.30 | NA | NA | NA |
| N/F | SILVER HAWK FASTENER & SUPPLY | 7100-000 | $584.74 | NA | NA | NA |
| N/F | SKACH MANUFACTURING COMPANY | 7100-000 | $480.00 | NA | NA | NA |
| N/F | SKYTEL | 7100-000 | $60.17 | NA | NA | NA |
| N/F | SMITH PERSONNEL SOLUTION | 7100-000 | $2,160.00 | NA | NA | NA |
| N/F | SMITH, ALAN F. | 7100-000 | $30,650.00 | NA | NA | NA |
| N/F | SMITH, ARTHUR | 7100-000 | $1,196.12 | NA | NA | NA |
| N/F | SMITH, BARBARA J | 7100-000 | $2,529.00 | NA | NA | NA |
| N/F | SMITH, DONALD | 7100-000 | $3,583.00 | NA | NA | NA |
| N/F | SMITH, JACK | 7100-000 | $2,702.00 | NA | NA | NA |
| N/F | SONSIO INTERNATIONAL INC | 7100-000 | $2,944.79 | NA | NA | NA |
| N/F | SOUTH TEXAS WASTE SYSTEMS | 7100-000 | $274.06 | NA | NA | NA |
| N/F | SOUTHEASTERN FREIGHT LINE, INC. | 7100-000 | $25,675.19 | NA | NA | NA |
| N/F | SOUTHERN GRAPHICS & SYSTEMS,INC. | 7100-000 | $2,308.80 | NA | NA | NA |
| N/F | SOUTHERN SANITATION CO | 7100-000 | $448.32 | NA | NA | NA |
| N/F | SOUTHERN STAPLE SUPPLY | 7100-000 | $401.70 | NA | NA | NA |
| N/F | SOUTHWEST AIRLINES | 7100-000 | $202.25 | NA | NA | NA |
| N/F | SOUTHWESTERN MOTOR TRANS INC. | 7100-000 | $354,478.42 | NA | NA | NA |
| N/F | SPALICE, GABRIEL | 7100-000 | $1,114.00 | NA | NA | NA |

| N/F | SPRINT | 7100-000 | $9,720.75 | NA | NA | NA |
| N/F | SPX CORPORATION | 7100-000 | $84.37 | NA | NA | NA |
| N/F | STAPLES BUSINESS ADVANTAGE | 7100-000 | $7,687.62 | NA | NA | NA |
| N/F | STATE OF PENNSYLVANIA | 7100-000 | $185.85 | NA | NA | NA |
| N/F | STEINER, ROBERT E | 7100-000 | $2,628.00 | NA | NA | NA |
| N/F | STEWART LUMBER & HARDWARE | 7100-000 | $351.00 | NA | NA | NA |
| N/F | STOEHR, MICHAEL | 7100-000 | $978.82 | NA | NA | NA |
| N/F | SUN AIR PRODUCTS INC | 7100-000 | $36,136.17 | NA | NA | NA |
| N/F | SUPERIOR LAMP INC | 7100-000 | $252.68 | NA | NA | NA |
| N/F | SUPERIOR SOLUTION STAFFING SERVICE INC | 7100-000 | $4,269.38 | NA | NA | NA |
| N/F | T-MOBILE | 7100-000 | $90.32 | NA | NA | NA |
| N/F | TAMARA TOOL,INC | 7100-000 | $310.00 | NA | NA | NA |
| N/F | TAPE PRODUCTS | 7100-000 | $1,294.00 | NA | NA | NA |
| N/F | TECHNOLOGY & MAINTENANCE COUNCIL | 7100-000 | $175.00 | NA | NA | NA |
| N/F | TECO PEOPLE GAS | 7100-000 | $693.86 | NA | NA | NA |
| N/F | TELCO LTD. | 7100-000 | $433.89 | NA | NA | NA |
| N/F | TENNANT SALES AND SERVICE COMPANY | 7100-000 | $1,589.08 | NA | NA | NA |
| N/F | TERMINIX PROCESSING CTR | 7100-000 | $177.62 | NA | NA | NA |
| N/F | TEXAS AUTO TRADING LLC | 7100-000 | $2,833.32 | NA | NA | NA |

| N/F | TEXAS FASTENER & SUPPLY | 7100-000 | $403.52 | NA | NA | NA |
| N/F | THE LAREDO COUNTRY CLUB | 7100-000 | $1,468.03 | NA | NA | NA |
| N/F | THERM PROCESSES INC | 7100-000 | $677.40 | NA | NA | NA |
| N/F | THERMAL CARE | 7100-000 | $2,280.00 | NA | NA | NA |
| N/F | THERMAL-CHEM CORPORATION | 7100-000 | $107.91 | NA | NA | NA |
| N/F | THOMAS, JAMES R | 7100-000 | $2,628.00 | NA | NA | NA |
| N/F | THOMAS, JOHN | 7100-000 | $1,334.00 | NA | NA | NA |
| N/F | THURSTON MANUFACTURING COMPANY | 7100-000 | $90.45 | NA | NA | NA |
| N/F | THYSSEN ELEVATOR | 7100-000 | $637.86 | NA | NA | NA |
| N/F | TIDWELLS EXPRESS INC | 7100-000 | $54.00 | NA | NA | NA |
| N/F | TIME CLOCK SALES & SERVICE CO. | 7100-000 | $123.92 | NA | NA | NA |
| N/F | TIMKEN CORPORATION | 7100-000 | $8,998.00 | NA | NA | NA |
| N/F | TK GROUP INC | 7100-000 | $985.70 | NA | NA | NA |
| N/F | TKE, INC. | 7100-000 | $78,484.44 | NA | NA | NA |
| N/F | TRAFFIC WORLD | 7100-000 | $174.00 | NA | NA | NA |
| N/F | TRAVERS TOOL COMPANY, INC | 7100-000 | $532.45 | NA | NA | NA |
| N/F | TUMBLEWEED EXPRESS | 7100-000 | $1,180.05 | NA | NA | NA |
| N/F | TWO GUNS, LANCE K | 7100-000 | $2,962.00 | NA | NA | NA |
| N/F | TYSON, EDWARD | 7100-000 | $814.00 | NA | NA | NA |
| N/F | UNCO AUTOMOTIVE PRODUCTS DIVISION | 7100-000 | $5,471.20 | NA | NA | NA |

| N/F | UNIFIRST CORPORATION | 7100-000 | $867.69 | NA | NA | NA |
| N/F | UNIFIRST CORPORATION | 7100-000 | $177.18 | NA | NA | NA |
| N/F | UNIVERSAL TRADING LLC | 7100-000 | $2,820.00 | NA | NA | NA |
| N/F | UPS CANADA | 7100-000 | $337.58 | NA | NA | NA |
| N/F | UPS SCS | 7100-000 | $2,133.59 | NA | NA | NA |
| N/F | USA HAULING AND RECYCLING INC | 7100-000 | $1,150.59 | NA | NA | NA |
| N/F | USBANCORP | 7100-000 | $3,398.46 | NA | NA | NA |
| N/F | VAL'S RADIATOR REPAIR#751 | 7100-000 | $1,533.62 | NA | NA | NA |
| N/F | VALEO COMPRESSOR N.A. INC | 7100-000 | $56,962.50 | NA | NA | NA |
| N/F | VARIOUS EMPLOYEES | 7100-000 | $318,252.00 | NA | NA | NA |
| N/F | VAST-AUTO DISTRIBUTION LTEE | 7100-000 | $721.20 | NA | NA | NA |
| N/F | VENGROFF, WILLIAMS & ASSOC INC | 7100-000 | $303.00 | NA | NA | NA |
| N/F | VENTICINQUE, GABRIEL A | 7100-000 | $2,520.00 | NA | NA | NA |
| N/F | VENTURE MECHANICAL | 7100-000 | $3,562.16 | NA | NA | NA |
| N/F | VEREEN, JESSE | 7100-000 | $905.00 | NA | NA | NA |
| N/F | VERIZON | 7100-000 | $7,190.45 | NA | NA | NA |
| N/F | VERIZON | 7100-000 | $182.62 | NA | NA | NA |
| N/F | VERIZON BUSINESS | 7100-000 | $19,638.95 | NA | NA | NA |
| N/F | VERIZON CALIFORNIA | 7100-000 | $315.46 | NA | NA | NA |

| N/F | VERTICAL DEVELOPMENT, INC. | 7100-000 | $4,750.00 | NA | NA | NA |
|-----|---------------------------|----------|-----------|-----|-----|-----|
| N/F | VISTEON CLIMATE CONTROL SYSTEMS, LTD | 7100-000 | $59,276.15 | NA | NA | NA |
| N/F | VITRAN EXPRESS | 7100-000 | $1,478.61 | NA | NA | NA |
| N/F | VOSS MANUFACTURING INC | 7100-000 | $3,813.50 | NA | NA | NA |
| N/F | VOSS,MICHAELS,LEE & ASSOC | 7100-000 | $68.56 | NA | NA | NA |
| N/F | WACHOVIA | 7100-000 | $16,000.00 | NA | NA | NA |
| N/F | WAMEL COMMERCIAL, INC | 7100-000 | $1,430.00 | NA | NA | NA |
| N/F | WARD TRUCKING, CORPORATION | 7100-000 | $7,138.75 | NA | NA | NA |
| N/F | WASHINGTON LIFT TRUCK | 7100-000 | $279.58 | NA | NA | NA |
| N/F | WASTE MANAGEMENT | 7100-000 | $677.69 | NA | NA | NA |
| N/F | WASTE MANAGEMENT | 7100-000 | NA | NA | NA | NA |
| N/F | WASTE MANAGEMENT | 7100-000 | $145.94 | NA | NA | NA |
| N/F | WASTE MANAGEMENT | 7100-000 | $390.94 | NA | NA | NA |
| N/F | WASTE MANAGEMENT | 7100-000 | $145.94 | NA | NA | NA |
| N/F | WASTE MANAGEMENT ARIZONA | 7100-000 | $284.82 | NA | NA | NA |
| N/F | WASTE MANAGEMENT LOUISVILLE KY | 7100-000 | $96.29 | NA | NA | NA |

| N/F | WASTE MANAGEMENT OF ATLANTA HAULING PO BOX 105453 ATLANTA, GA 30348-5453 | 7100-000 | $1,077.98 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | WASTE MANAGEMENT OF OREGON | 7100-000 | $171.91 | NA | NA | NA |
| N/F | WASTE MANAGEMENT OF SEATTLE | 7100-000 | $856.24 | NA | NA | NA |
| N/F | WEINGOLD RUBBISH COMPANY | 7100-000 | $321.66 | NA | NA | NA |
| N/F | WELLS FARGO FOOTHILL | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | WELLS FARGO FOOTHILL | 7100-000 | $105,105.00 | NA | NA | NA |
| N/F | WEST ORANGE LUMBER | 7100-000 | $1,674.97 | NA | NA | NA |
| N/F | WESTEL, INC. | 7100-000 | $899.84 | NA | NA | NA |
| N/F | WET TECHNOLOGIES, INC.. | 7100-000 | $1,762.05 | NA | NA | NA |
| N/F | WILSON TRUCKING CORP | 7100-000 | $69,017.01 | NA | NA | NA |
| N/F | WORTHY, JAQUELINE | 7100-000 | $4,063.00 | NA | NA | NA |
| N/F | WR ZANES & COMPANY OF LA INC. | 7100-000 | $212,060.84 | NA | NA | NA |
| N/F | WTG LOGISTICS INC | 7100-000 | $8,967.47 | NA | NA | NA |
| N/F | WURTH MCALLEN - LAREDO | 7100-000 | $1,435.40 | NA | NA | NA |
| N/F | WUXI ZHIFA IMP & EXP. CO., LTD | 7100-000 | $2,822.84 | NA | NA | NA |
| N/F | XCEL ENERGY | 7100-000 | $1,841.70 | NA | NA | NA |
| N/F | YANCEY, CHARLES ROY | 7100-000 | $1,049.81 | NA | NA | NA |

| N/F | YELLOW TRANSPORTATION | 7100-000 | $559,140.45 | NA | NA | NA |
| N/F | YOUNG, CHRISTIE | 7100-000 | $1,328.40 | NA | NA | NA |
| N/F | ZAPATA, SERGIO | 7100-000 | $73.97 | NA | NA | NA |
| N/F | ZEP MANUFACTURING COMPANY | 7100-000 | $215.14 | NA | NA | NA |
| N/F | ZHEJIANG CENTURY HUATONG AUTOMOTIVE PART | 7100-000 | $418,894.03 | NA | NA | NA |
| N/F | ZHEJIANG SHUANGKAI AUTOMOBILE AIR-CON | 7100-000 | $56,887.40 | NA | NA | NA |
| N/F | ZURAWEL PATTON SAMPLE | 7100-000 | $557.78 | NA | NA | NA |
| N/F | ZUROLO, ANTHONY | 7100-000 | $3,403.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$106,467,100.13** | **$60,228,109.36** | **$59,894,758.53** | **$3,028,646.54** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 09-12278- CSS

**Case Name:** PROLIANCE INTERNATIONAL, INC.

**Trustee Name:** (280160) George L. Miller

**Date Filed (f) or Converted (c):** 07/22/2010 (c)

**§ 341(a) Meeting Date:** 09/14/2010

**For Period Ending:** 09/16/2019

**Claims Bar Date:** 12/13/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 2006 NORTH GRAND AVENUE EVANSVILLE, IN<br>Asset sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | 12121 DOC ADAMS LAREDO, TX<br>Asset sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | 820 BRUNNER STREET PERU, IL<br>Asset was abandoned pursuant to Court Order during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | PETTY CASH<br>Held at various plants, branches and warehouses.<br>Asset sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS<br>Asset sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHO<br>Asset sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | 1,038 SHARES OF CTS CORPORATION<br>Asset sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 8 | 69 SHARES OF DELTA AIRLINES<br>Asset sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 9 | 100% OWNERSHIP OF PROLIANCE INTERNATIONAL SALES,<br>Asset sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 10 | 100% OWNERSHIP OF PROLIANCE INTERNATIONAL SA DE<br>Asset sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 11 | 100% OWNERSHIP OF AFTERMARKET LLC<br>No value in bankrupt debtor subsidiary | Unknown | 0.00 | | 0.00 | FA |
| 12 | 100% OWNERSHIP OF AFTERMARKET DELAWARE CORP.<br>No value in bankrupt debtor subsidiary | Unknown | 0.00 | | 0.00 | FA |
| 13 | 100% OWNERSHIP OF PROLIANCE INTERNATIONAL HOLDIN<br>No value in bankrupt debtor subsidiary | Unknown | 0.00 | | 0.00 | FA |
| 14 | 9% INTEREST IN READY AIRE COMPRESSORS, INC. JOIN<br>Asset sold during the Chapter 11 | Unknown | 0.00 | | 0.00 | FA |
| 15 | ACCOUNTS RECEIVABLE<br>Asset sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 16 | TAX REFUNDS REQUESTED<br>Asset sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:**   09-12278- CSS

**Case Name:**   PROLIANCE INTERNATIONAL, INC.

**Trustee Name:**   (280160) George L. Miller

**Date Filed (f) or Converted (c):**   07/22/2010 (c)

**§ 341(a) Meeting Date:**   09/14/2010

**For Period Ending:**   09/16/2019

**Claims Bar Date:**   12/13/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | ESTIMATED INCOME AND FRANCHISE TAX REFUNDS TO BE<br>Asset liquidated during Chapter 11. | 0.00 | 0.00 | | 0.00 | FA |
| 18 | PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROP<br>Asset sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 19 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>Asset sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 20 | MACHINERY, FIXTURES, EQUIPMENT, & SUPPLIES USED<br>Asset sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 21 | INVENTORY<br>Asset sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 22 | LEASEHOLD IMPROVEMENTS<br>Asset sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 23 | CONSTRUCTION IN PROGRESS<br>Asset sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 24 | REFUNDS (u) | 6,000.00 | 6,000.00 | | 10,203.76 | FA |
| 25 | TAX REFUND - STATE OF ILLINOIS (u) | 273.38 | 44,362.30 | | 273.38 | FA |
| 26 | WACHOVIA ACCOUNT #2000031260888 (u) | 410,000.00 | 410,000.00 | | 410,000.00 | FA |
| 27 | WACHOVIA ACCOUNT #2000013483175 (u) | 183,978.19 | 183,978.19 | | 183,978.19 | FA |
| 28 | INSURANCE REIMBURSEMENT (u) | 100,000.00 | 100,000.00 | | 93,821.12 | FA |
| 29 | PRODUCT LIABILITY LITIGATION (u) | 809.78 | 809.78 | | 809.78 | FA |
| 30 | RECEIVABLE (u) | 2,000.00 | 2,000.00 | | 11,841.10 | FA |
| 31 | PREFERENCES AND FRAUDULENT CONVEYANCE (u)<br>$29,454,237.65 = Transfers during the preference period;<br>$30,084,876.72 = Basis for preferences pursued and/or settled | 30,084,876.72 | 1,000,000.00 | | 2,418,696.23 | FA |
| 32 | UNCLAIMED PROPERTY (u) | 3,733.46 | 3,733.46 | | 3,733.46 | FA |
| 33 | Reimbursement of Estate for Fees and Expenses fo (u) | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 34 | PRIVILEGE TAX REFUND - STATE OF ALABAMA (u) | 147.36 | 147.36 | | 147.36 | FA |
| 35 | FRANCHISE TAX REFUND - STATE OF UTAH (u) | 100.00 | 100.00 | | 100.00 | FA |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

**Case No.:**   09-12278- CSS

**Case Name:**   PROLIANCE INTERNATIONAL, INC.

**Trustee Name:**   (280160) George L. Miller

**Date Filed (f) or Converted (c):**   07/22/2010 (c)

**§ 341(a) Meeting Date:**   09/14/2010

**For Period Ending:**   09/16/2019

**Claims Bar Date:**   12/13/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 36 | TAX REFUND - NC SALES & USE (u) | 1,994.27 | 1,994.27 | | 1,994.27 | FA |
| 37 | TAX REFUND - FEDERAL 1120 (u) | 41,847.29 | 41,847.29 | | 41,847.29 | FA |
| 38 | FRANCHISE TAX REFUND - STATE OF CALIFORNIA (u) | 100.00 | 100.00 | | 100.00 | FA |
| 39 | TAX REFUND - STATE OF CONNECTICUT (u) | 3,705.87 | 3,705.87 | | 3,705.87 | FA |
| 40 | REIMBURSEMENT - PROFESSIONAL FEES (u) | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| 41 | Refund - Adversary Filing Fee (u) | 500.00 | 500.00 | | 500.00 | FA |
| 42 | RESTITUTION - CLASS ACTION SETTLEMENT (u)<br>KOTA V. WASTE MANAGEMENT | 21.23 | 21.23 | | 25.63 | FA |
| 43 | LETTER OF CREDIT PROCEEDS - TRAVELERS INDEMNITY (u) | 2,732,379.00 | 2,732,379.00 | | 2,732,379.00 | FA |
| 44 | Void | Unknown | 0.00 | | 0.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 203.18 | FA |
| **45** | Assets Totals (Excluding unknown values) | **$33,578,466.55** | **$4,537,678.75** | | **$5,920,359.62** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**   08/31/2013        **Current Projected Date Of Final Report (TFR):**   07/25/2017 (Actual)

# Form 2

Exhibit 9
Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-12278- CSS |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. |
| **Taxpayer ID #:** | **-***7383 |
| **For Period Ending:** | 09/16/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******9607 DEPOSIT ACCT (Xfer from W |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/11/10 | {26} | WELLS FARGO FKA WACHOVIA | FUNDS TXFR FROM WACHOVIA ACCT ********0888 1 OF 2 | 1229-000 | 300,000.00 | | 300,000.00 |
| 08/11/10 | {26} | WELLS FARGO FKA WACHOVIA | FUNDS TXFR FROM WACHOVIA ACCT ********0888 2 OF 2 | 1229-000 | 110,000.00 | | 410,000.00 |
| 08/30/10 | {24} | ATMOS ENERGY CORP | REFUND OF ACCOUNT BALANCE | 1229-000 | 872.53 | | 410,872.53 |
| 08/31/10 | {25} | STATE OF ILLINOIS | INCOME TAX REFUND 12/2008 | 1224-000 | 273.38 | | 411,145.91 |
| 08/31/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 21.34 | | 411,167.25 |
| 09/15/10 | {24} | TXU ENERGY | REFUND OF OVERPAYMENT ACCT #********2291 | 1229-000 | 898.73 | | 412,065.98 |
| 09/15/10 | {24} | CONNECTICUT LIGHT & POWER CO | REFUND OF OVERPAYMENT ACCT #937894012 | 1229-000 | 1,241.02 | | 413,307.00 |
| 09/15/10 | {24} | TXU ENERGY | REFUND OF OVERPAYMENT ACCT #********2291 | 1229-000 | 4.50 | | 413,311.50 |
| 09/20/10 | {34} | STATE OF ALABAMA | PRIVILEGE TAX REFUND FOR 2007 | 1224-000 | 147.36 | | 413,458.86 |
| 09/21/10 | {28} | UNITED HEALTHCARE SERVICES INC | INSURANCE REIMBURSEMENT | 1229-000 | 130.74 | | 413,589.60 |
| 09/21/10 | {28} | HUA T CAO | INSURANCE REIMBURSEMENT | 1229-000 | 170.78 | | 413,760.38 |
| 09/21/10 | {28} | MARY LOU STEVENS | INSURANCE REIMBURSEMENT | 1229-000 | 408.44 | | 414,168.82 |
| 09/21/10 | {28} | DAWN TEAFATILLER | INSURANCE REIMBURSEMENT | 1229-000 | 374.82 | | 414,543.64 |
| 09/23/10 | {28} | ANNAMARIA DUFFY | INSURANCE REIMBURSEMENT | 1229-000 | 460.94 | | 415,004.58 |
| 09/24/10 | {24} | WB MASON | REFUND DEPOSIT RETURNED 9/24/10. DEPOSIT SOLD DURING CHAPTER 11. | 1229-000 | 138.86 | | 415,143.44 |
| 09/27/10 | {30} | COFACE COLLECTIONS NORTH AMERICA INC | ACCOUNTS RECEIVABLE COLLECTIONS ON BEHALF OF COMMERCIAL RADIATOR | 1221-000 | 42.50 | | 415,185.94 |
| 09/27/10 | {24} | WB MASON | RETURNED DEPOSIT - INVALID ABA#, PER UNION BA DEPOSIT #14 MADE ON 9/24/10; SOLD DURING CHAPTER 11. | 1229-000 | -138.86 | | 415,047.08 |
| 09/30/10 | {30} | WILLIAMS BABBIT & WEISMAN INC | ACCOUNTS RECEIVABLE COLLECTIONS FROM DEBTOR - NEW ENGLAND RADIATOR | 1221-000 | 648.66 | | 415,695.74 |
| 09/30/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 33.89 | | 415,729.63 |
| 10/07/10 | {28} | AETNA LIFE INSURANCE CO | INSURANCE REIMBURSEMENT ON POLICY #479745 | 1229-000 | 82,561.90 | | 498,291.53 |
| 10/12/10 | | TRANSFER TO ACCT# XXXXXX9623 | Transfer of Funds to Pay Richard Wisot | 9999-000 | | 759.50 | 497,532.03 |
| 10/18/10 | {24} | GE CAPITAL CORPORATION | REFUND OF EXCESS PTAX COLLECTED ON ACCT #******0007 | 1229-000 | 294.40 | | 497,826.43 |
| 10/21/10 | {24} | WASTE INDUSTRIES LLC | REFUND ON ACCT #18-967 | 1229-000 | 133.34 | | 497,959.77 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$498,719.27** | **$759.50** |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 2

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******9607 DEPOSIT ACCT (Xfer from W |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/22/10 | {36} | NORTH CAROLINA DEPT OF REVENUE | SALES & USE TAX REFUND 2008 | 1224-000 | 301.00 | | 498,260.77 |
| 10/22/10 | {35} | STATE OF UTAH | FRANCHISE TAX REFUND 12/31/09 | 1224-000 | 100.00 | | 498,360.77 |
| 10/22/10 | {36} | NORTH CAROLINA DEPT OF REVENUE | SALES & USE TAX REFUND 2008 | 1224-000 | 1,693.27 | | 500,054.04 |
| 10/25/10 | {30} | COFACE COLLECTIONS NORTH AMERICA INC | ACCOUNTS RECEIVABLE COLLECTIONS ON BEHALF OF COMMERCIAL RADIATOR | 1221-000 | 42.50 | | 500,096.54 |
| 10/29/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 37.08 | | 500,133.62 |
| 11/08/10 | {37} | UNITED STATES TREASURY | TAX REFUND 1120 12/04 | 1224-000 | 41,847.29 | | 541,980.91 |
| 11/22/10 | {24} | AMERICAN EXPRESS TRAVEL RELATED SERVICES | CREDIT BALANCE REFUND ON ACCT #1-81006 | 1229-000 | 30.00 | | 542,010.91 |
| 11/22/10 | | TRANSFER FROM ACCT# XXXXXX9615 | Transfer of Funds to close Money Market | 9999-000 | 183,773.76 | | 725,784.67 |
| 11/22/10 | {24} | ONTARIO SMALL BUSINESS TRANSITION SUPPORT | WIRE IN - FOREIGN CURRENCY EXCHANGE ONE-TIME SMALL BUSINESS TRANSITION SUPPORT REFUND | 1229-000 | 1,000.00 | | 726,784.67 |
| 11/22/10 | | TRANSFER TO ACCT# XXXXXX9623 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 16,014.05 | 710,770.62 |
| 11/29/10 | {30} | WILLIAMS BABBIT & WEISMAN INC | ACCOUNTS RECEIVABLE COLLECTIONS FROM DEBTOR - COPASS RADIATOR | 1221-000 | 160.00 | | 710,930.62 |
| 11/29/10 | {24} | AAA COOPER TRANSPORTATION | REFUND OF ACCOUNT BALANCE | 1229-000 | 532.00 | | 711,462.62 |
| 11/30/10 | {30} | COFACE COLLECTIONS NORTH AMERICA INC | ACCOUNTS RECEIVABLE COLLECTIONS ON BEHALF OF COMMERCIAL RADIATOR | 1221-000 | 42.50 | | 711,505.12 |
| 11/30/10 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 26.33 | | 711,531.45 |
| 12/02/10 | {24} | ONTARIO SMALL BUSINESS TRANSITION SUPPORT | TO CORRECT CANADIAN FUNDS DEPOSITED AS US FUNDS SERVICE CHARGE REFUNDED 12/07/10 | 1229-000 | -1,005.00 | | 710,526.45 |
| 12/03/10 | {28} | UNITED HEALTHCARE SVCS INC | INSURANCE REIMBURSEMENT | 1229-000 | 224.38 | | 710,750.83 |
| 12/03/10 | {24} | ONTARIO SMALL BUSINESS TRANSITION SUPPORT | FOREIGN CURRENCY EXCHANGE ONE-TIME SMALL BUSINESS TRANSITION SUPPORT REFUND | 1229-000 | 957.40 | | 711,708.23 |
| 12/07/10 | | Union Bank of California | VOID | 2600-000 | | -5.00 | 711,713.23 |
| 12/08/10 | {24} | Union Bank of California | TO OFFSET BANK SERVICE FEE FROM 11/17/10 | 1229-000 | 5.00 | | 711,718.23 |
| 12/08/10 | | Union Bank of California | VOID | 2600-000 | | 5.00 | 711,713.23 |
| 12/31/10 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 30.19 | | 711,743.42 |

Page Subtotals:    **$229,797.70**    **$16,004.05**

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | **Trustee Name:** George L. Miller (280160) |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | **Bank Name:** UNION BANK |
| **Taxpayer ID #:** | **-***7383 | **Account #:** ******9607 DEPOSIT ACCT (Xfer from W |
| **For Period Ending:** | 09/16/2019 | **Blanket Bond (per case limit):** $5,000,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/04/11 | {29} | BEXTRA AND CELEBREX LITIGATION | DISTRIBTUTION FROM NET SETTLEMENT FUND IN RE BEXTRA & CELEBREX MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION | 1249-000 | 809.78 | | 712,553.20 |
| 01/31/11 | {28} | UNITED HEALTHCARE SVCS INC | INSURANCE REIMBURSEMENT - PHARMACY REBATES | 1229-000 | 14.50 | | 712,567.70 |
| 01/31/11 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 8.78 | | 712,576.48 |
| 02/02/11 | 1001 | INTERNATIONAL SURETIES | BLANKET BOND FROM 01/01/2011 THRU 01/01/2012 BOND #016026389 | 2300-000 | | 702.28 | 711,874.20 |
| 02/02/11 | | TRANSFER TO ACCT# XXXXX9623 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 810.85 | 711,063.35 |
| 03/02/11 | | TRANSFER TO ACCT# XXXXX9623 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 811.92 | 710,251.43 |
| 03/09/11 | {24} | BRIGHT HOUSE NETWORKS LLC | REFUND ON ACCT #27636301 | 1229-000 | 48.70 | | 710,300.13 |
| 03/10/11 | {38} | STATE OF CALIFORNIA | FRANCHISE TAX REFUND 12/31/09 | 1224-000 | 100.00 | | 710,400.13 |
| 03/21/11 | | TRANSFER TO ACCT# XXXXX9623 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 1,584.90 | 708,815.23 |
| 04/11/11 | {24} | AT&T | REFUND OF FEES/SURCHARGES | 1229-000 | 9.19 | | 708,824.42 |
| 04/14/11 | {24} | COMCAST | SUBSCRIBER REFUND ON ACCT #*****-****1401 | 1229-000 | 11.75 | | 708,836.17 |
| 04/14/11 | {28} | AETNA LIFE INSURANCE CO | INSURANCE REIMBURSEMENT FINAL CHECK - SEED MONEY | 1229-000 | 9,418.59 | | 718,254.76 |
| 04/14/11 | {28} | AETNA LIFE INSURANCE CO | INSURANCE REIMBURSEMENT FINAL CHECK - SEED MONEY VOIDED 4/14/11 - DEPOSIT SLIP CREATED FOR INCORRECT AMOUNT. | 1229-000 | 82,561.90 | | 800,816.66 |
| 04/14/11 | {28} | AETNA LIFE INSURANCE CO | VOID - DEPOSIT SLIP CREATED FOR INCORRECT AMOUNT. FINAL CHECK - SEED MONEY | 1229-000 | -82,561.90 | | 718,254.76 |
| 04/15/11 | {24} | SCHIFF HARDIN LLP | RETURN TRUST BALANCE TO CLIENT | 1229-000 | 365.60 | | 718,620.36 |
| 04/25/11 | {24} | AMERICAN EXPRESS TRAVEL RELATED SERVICES | CREDIT BALANCE REFUND - JOHN CARRANO | 1229-000 | 37.50 | | 718,657.86 |
| 05/03/11 | {24} | AT&T | REFUND OF FEES/SURCHARGES ACCT NO. ***-***-1900 142 | 1229-000 | 0.36 | | 718,658.22 |
| 05/10/11 | {24} | AT&T | REFUND OF FEES/SURCHARGES ACCT NO. ***-***-6803 000 | 1229-000 | 0.80 | | 718,659.02 |
| 05/10/11 | {24} | AT&T | REFUND OF FEES/SURCHARGES ACCT NO. | 1229-000 | 6.17 | | 718,665.19 |

| | | | Page Subtotals: | | $10,831.72 | $3,909.95 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   4

| | |
|---|---|
| Case No.: | 09-12278- CSS |
| Case Name: | PROLIANCE INTERNATIONAL, INC. |
| Taxpayer ID #: | **-***7383 |
| For Period Ending: | 09/16/2019 |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | UNION BANK |
| Account #: | ******9607 DEPOSIT ACCT (Xfer from W |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | ***-***-0857 304 | | | | |
| 05/12/11 | {24} | AT&T | REFUND OF FEES/SURCHARGES ACCT NO. ***-***-6740 213 | 1229-000 | 63.38 | | 718,728.57 |
| 05/25/11 | | TRANSFER TO ACCT# XXXXXX9623 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 1,907.18 | 716,821.39 |
| 06/02/11 | {24} | AT&T | REFUND OF FEES/SURCHARGES ACCT NO. ***-***-0961 320 | 1229-000 | 2.99 | | 716,824.38 |
| 06/02/11 | {24} | AT&T | REFUND OF FEES/SURCHARGES ACCT NO. ***-***-1200 627 | 1229-000 | 0.79 | | 716,825.17 |
| 06/02/11 | {24} | AT&T | REFUND OF FEES/SURCHARGES ACCT NO. ***-***-4045 891 | 1229-000 | 2.68 | | 716,827.85 |
| 06/02/11 | {24} | AT&T | REFUND OF FEES/SURCHARGES ACCT NO. ***-***-9440 205 | 1229-000 | 2.32 | | 716,830.17 |
| 06/20/11 | {24} | AT&T | REFUND OF FEES/SURCHARGES ACCT NO. ***-***-4124 485 | 1229-000 | 66.04 | | 716,896.21 |
| 06/21/11 | | TRANSFER TO ACCT# XXXXXX9623 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 1,133.32 | 715,762.89 |
| 08/08/11 | {32} | STATE OF CONNECTICUT | REFUND OF UNCLAIMED PROPERTY | 1229-000 | 843.65 | | 716,606.54 |
| 08/10/11 | | TRANSFER TO ACCT# XXXXXX9623 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 793.64 | 715,812.90 |
| 08/23/11 | | TRANSFER TO ACCT# XXXXXX9623 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 792.44 | 715,020.46 |
| 09/21/11 | | TRANSFER TO ACCT# XXXXXX9623 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 792.44 | 714,228.02 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 1,757.68 | 712,470.34 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 1,755.23 | 710,715.11 |
| 11/07/11 | | TRANSFER TO ACCT# XXXXXX9623 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 792.44 | 709,922.67 |
| 11/16/11 | | TRANSFER TO ACCT# XXXXXX9623 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 931.59 | 708,991.08 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 1,750.31 | 707,240.77 |
| 12/15/11 | | TRANSFER TO ACCT# XXXXXX0152 | Transfer of Funds | 9999-000 | | 706,440.52 | 800.25 |
| 12/15/11 | | Union Bank of California | Bank Service Fee | 2600-000 | | 800.25 | 0.00 |
| | | | **Page Subtotals:** | | **$981.85** | **$719,647.04** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  5

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******9607 DEPOSIT ACCT (Xfer from W |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 740,330.54 | 740,330.54 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 183,773.76 | 733,564.79 | |
| | | **Subtotal** | | | **556,556.78** | **6,765.75** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$556,556.78** | **$6,765.75** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 6

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******9615 MONEY MARKET (Xfer from W |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/11/10 | {27} | WELLS FARGO FKA WACHOVIA | FUNDS XFER FROM WACHOVIA ACCT *********3175 | 1229-000 | 183,978.19 | | 183,978.19 |
| 08/31/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 9.58 | | 183,987.77 |
| 09/28/10 | | TRANSFER TO ACCT# XXXXX9623 | Transfer of Funds TO PAY HAROLD JORDAN JR | 9999-000 | | 250.00 | 183,737.77 |
| 09/30/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 15.12 | | 183,752.89 |
| 10/29/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 14.59 | | 183,767.48 |
| 11/22/10 | Int | Union Bank of California | Interest | 1270-000 | 6.28 | | 183,773.76 |
| 11/22/10 | | TRANSFER TO ACCT# XXXXXX9607 | Transfer of Funds to close Money Market | 9999-000 | | 183,773.76 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 184,023.76 | 184,023.76 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 184,023.76 |
| Subtotal | 184,023.76 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| NET Receipts / Disbursements | $184,023.76 | $0.00 |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 7

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******9623 CHECKING ACCOUNT |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/28/10 | | TRANSFER FROM ACCT# XXXXXX9615 | Transfer of Funds TO PAY HAROLD JORDAN JR | 9999-000 | 250.00 | | 250.00 |
| 09/28/10 | 3001 | HAROLD JORDAN JR | RESEARCH AND ORGANIZATION OF CORP RECORDS SERVICE DATES: 8/23/10 THRU 8/27/10 | 2990-000 | | 250.00 | 0.00 |
| 10/12/10 | | TRANSFER FROM ACCT# XXXXXX9607 | Transfer of Funds to Pay Richard Wisot | 9999-000 | 759.50 | | 759.50 |
| 10/12/10 | 3002 | RICHARD A WISOT | INVOICE FOR SERVICES PROVIDED IN CONNECTION WITH 341 MEETING; ON-SITE INSPECTION BY TRUSTEE | 2990-000 | | 759.50 | 0.00 |
| 11/22/10 | | TRANSFER FROM ACCT# XXXXXX9607 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 16,014.05 | | 16,014.05 |
| 11/22/10 | 3003 | HILL ARCHIVE | INVOICE #006528 RECORD STORAGE 11/2010 MOVE BOXES FROM CT TO STORAGE FACILITY. INVENTORY, UPLOAD DESCRIPTIONS. | 2410-000 | | 16,014.05 | 0.00 |
| 02/02/11 | | TRANSFER FROM ACCT# XXXXXX9607 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 810.85 | | 810.85 |
| 02/02/11 | 3004 | HILL ARCHIVE | INVOICE #006982 DATED 1/15/2011 - RECORD STORAGE FOR FEBRUARY 2011; PICKUP/DEL | 2410-000 | | 810.85 | 0.00 |
| 03/02/11 | | TRANSFER FROM ACCT# XXXXXX9607 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 811.92 | | 811.92 |
| 03/02/11 | 3005 | HILL ARCHIVE | INVOICE #7235 DATED 2/15/2011 - RECORD STORAGE FOR MARCH 2011; DEL/PICKUP CONTAINER | 2410-000 | | 811.92 | 0.00 |
| 03/21/11 | | TRANSFER FROM ACCT# XXXXXX9607 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 1,584.90 | | 1,584.90 |
| 03/21/11 | 3006 | HILL ARCHIVE | INVOICE #6756 DATED 12/14/2010 - RECORD STORAGE FOR JANUARY 2011; DEL/PICKUP CONTAINER | 2410-000 | | 796.95 | 787.95 |
| 03/21/11 | 3007 | HILL ARCHIVE | INVOICE #7653 DATED 3/14/2011 - RECORD STORAGE FOR APRIL 2011 | 2410-000 | | 787.95 | 0.00 |
| 05/25/11 | | TRANSFER FROM ACCT# XXXXXX9607 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 1,907.18 | | 1,907.18 |
| 05/25/11 | 3008 | HILL ARCHIVE | INVOICE #7884 DATED 4/15/2011 - RECORD STORAGE FOR MAY 2011; PICKUP/DEL INVOICE #8105 DATED 5/12/2011 - RECORD STORAGE FOR JUNE 2011; PICKUP.DEL | 2410-000 | | 1,907.18 | 0.00 |
| 06/21/11 | | TRANSFER FROM ACCT# XXXXXX9607 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 1,133.32 | | 1,133.32 |

Page Subtotals: **$23,271.72**    **$22,138.40**

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 8

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******9623 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/21/11 | 3009 | HILL ARCHIVE | INVOICE #8334 DATED 6/14/2011 - RECORD STORAGE FOR JULY 2011; DEL/PICKUP; VIEWING ROOM CHARGE | 2410-000 | | 1,133.32 | 0.00 |
| 08/10/11 | | TRANSFER FROM ACCT# XXXXXX9607 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 793.64 | | 793.64 |
| 08/10/11 | 3010 | HILL ARCHIVE | INVOICE #8564 DATED 7/14/2011 - RECORD STORAGE FOR AUGUST 2011; INITIAL CONTAINER INPUT | 2410-000 | | 793.64 | 0.00 |
| 08/23/11 | | TRANSFER FROM ACCT# XXXXXX9607 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 792.44 | | 792.44 |
| 08/23/11 | 3011 | HILL ARCHIVE | INVOICE #8789 DATED 8/12/2011 - RECORD STORAGE FOR SEPTEMBER 2011 | 2410-000 | | 792.44 | 0.00 |
| 09/21/11 | | TRANSFER FROM ACCT# XXXXXX9607 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 792.44 | | 792.44 |
| 09/21/11 | 3012 | HILL ARCHIVE | INVOICE #9035 DATED 9/15/2011 - RECORD STORAGE FOR OCTOBER 2011 | 2410-000 | | 792.44 | 0.00 |
| 11/07/11 | | TRANSFER FROM ACCT# XXXXXX9607 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 792.44 | | 792.44 |
| 11/07/11 | 3013 | HILL ARCHIVE | INVOICE #9272 DATED 10/14/2011 - RECORD STORAGE FOR NOVEMBER 2011 | 2410-000 | | 792.44 | 0.00 |
| 11/16/11 | | TRANSFER FROM ACCT# XXXXXX9607 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 931.59 | | 931.59 |
| 11/16/11 | 3014 | HILL ARCHIVE | INVOICE #11671 DATED 11/15/2011 - RECORD STORAGE FOR DECEMBER 2011; CONTAINER INPUT; DEL/PICKUP | 2410-000 | | 931.59 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 27,374.27 | 27,374.27 | $0.00 |
| Less: Bank Transfers/CDs | | 27,374.27 | 0.00 | |
| **Subtotal** | | 0.00 | 27,374.27 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $27,374.27 | |

# Form 2

Exhibit 9
Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******9946 PREFERENCES |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/03/11 | {31} | COPPER & BRASS INTERNATIONAL CORP | PREF. SETT. PER LETTER DATED 4/15/11 AMOUNT COLLECTED REPRESENTS 100% OF DEMAND | 1241-000 | 13,425.00 | | 13,425.00 |
| 05/23/11 | {31} | TOYOTA LIFT OF SOUTH TEXAS | PREF. SETT. PER LETTER DATED 4/15/11 AMOUNT COLLECTED REPRESENTS 100% OF DEMAND | 1241-000 | 6,173.11 | | 19,598.11 |
| 06/16/11 | {31} | MCMASTER - CARR SUPPLY CO | PREF. SETT. PER AGREEMENT DATED 5/16/2011; PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED10/11/2011 [D.I. 1095] | 1241-000 | 5,000.00 | | 24,598.11 |
| 06/16/11 | {31} | J.B. HUNT TRANSPORT | PREF. SETT. PER AGREEMENT DATED 6/07/2011; PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 10/18/2011 [D.I. 1101] | 1241-000 | 3,575.00 | | 28,173.11 |
| 06/16/11 | {31} | SOUTHEASTERN FREIGHT LINES INC | PREF. SETT. PER AGREEMENT DATED 06/07/2011;PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 07/18/2011 [D.I. 1011] | 1241-000 | 15,000.00 | | 43,173.11 |
| 06/20/11 | {31} | CHEVEZ, RUIZ, ZAMARRIPA LLC | PREF. SETT. PER LETTER DATED 4/15/11 REPRESENTS FULL AMOUNT OF DEMAND | 1241-000 | 5,895.00 | | 49,068.11 |
| 06/30/11 | {31} | FIONDELLA MILONE & LaSARACINA LLP | PREF. SETT. PER AGREEMENT DATED 6/27/11; PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED10/11/2011 [D.I. 1089] | 1241-000 | 7,750.00 | | 56,818.11 |
| 06/30/11 | {31} | HOOKER & HOLCOMBE INC | PREF. SETT. PER AGREEMENT DATED 6/22/11;PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 02/17/12 [D.I. 1217]. | 1241-000 | 1,200.00 | | 58,018.11 |
| 07/20/11 | {31} | WIGGIN AND DANA LLP | PREF. SETT. APPROVED BY COURT ORDER DATED 10/11/11 DOCKET # 1087 | 1241-000 | 50,000.00 | | 108,018.11 |
| 07/20/11 | {31} | SEALED AIR CORPORATION | PREF. SETT. APPROVED BY COURT ORDER DATED 10/11/11 DOCKET #1087 | 1241-000 | 65,500.00 | | 173,518.11 |
| 07/20/11 | {31} | RMP INDUSTRIAL SUPPLY INC | PREF. SETT. PER AGREEMENT DATED 7/11/2011; PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED10/11/2011 [D.I. 1090] | 1241-000 | 3,066.67 | | 176,584.78 |
| 07/20/11 | {31} | W. R. ZANES & COMPANY | PREF. SETT. PER AGREEMENT DATED 6/29/2011; PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 10/11/2011 | 1241-000 | 5,000.00 | | 181,584.78 |

| | | | Page Subtotals: | | **$181,584.78** | **$0.00** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 10

## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case No.:** | 09-12278- CSS | | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | | **Bank Name:** | UNION BANK |
| **Taxpayer ID #:** | **-***7383 | | **Account #:** | *****9946 PREFERENCES |
| **For Period Ending:** | 09/16/2019 | | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | [D.I.#1091] | | | | |
| 07/20/11 | {31} | CURTIS 1000, INC. | PREF. SETT. PER AGREEMENT DATED 6/28/2011; PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 10/11/2011 [D.I. 1092] | 1241-000 | 12,000.00 | | 193,584.78 |
| 07/27/11 | {31} | SIEMENS | PREFERENCE SETTLEMENT REPRESENTS FULL AMOUNT OF DEMAND | 1241-000 | 32,595.00 | | 226,179.78 |
| 08/01/11 | {31} | SMC3 | PREF.SETT. PER AGREEMENT DATED 7/14/11; PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 10/18/2011 [D.I. 1102] | 1241-000 | 5,000.00 | | 231,179.78 |
| 08/01/11 | {31} | AVERITT EXPRESS, INC. | PREFERENCE SETTLEMENT APPROVED BY COURT ORDER DATED 10/11/11 DOCKET #1087 | 1241-000 | 110,000.00 | | 341,179.78 |
| 08/01/11 | {31} | PASCHALL TRUCK LINES, INC | PREF.SETT. PER AGREEMENT DATED 7/18/11; PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 10/11/2011 [D.I. 1094] | 1241-000 | 15,000.00 | | 356,179.78 |
| 08/01/11 | {31} | METRICAN STAMPING CO., INC | PREFERENCE SETTLEMENT APPROVED BY COURT ORDER DATED 10/11/11 DOCKET #1087 | 1241-000 | 150,000.00 | | 506,179.78 |
| 08/12/11 | {31} | MILL MASTERS INC | PREF. SETT. ADV. NO. 11-52515 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 10/18/2011 [D.I. 1103] | 1241-000 | 7,500.00 | | 513,679.78 |
| 08/12/11 | {31} | GATES CORPORATION | PREF. SETT. PER AGREEMENT DATED 7/20/11 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 10/11/2011 [D.I. 1093] | 1241-000 | 2,500.00 | | 516,179.78 |
| 08/24/11 | {31} | CRADDOCK LUMBER COMPANY | PREF. SETT. ADV. NO. 11-52557 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 10/18/2011 [D.I. 1105] | 1241-000 | 6,500.00 | | 522,679.78 |
| 09/08/11 | {31} | MOBILE MINI, INC | PREF. SETT. ADV. NO. 11-52721 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 10/18/2011 [D.I. 1104] | 1241-000 | 2,000.00 | | 524,679.78 |
| 09/08/11 | {31} | US ENERGY SERVICES, INC | PREF. SETT. ADV. NO. 11-52674 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 11/11/2011 [D.I. 1129] | 1241-000 | 1,200.00 | | 525,879.78 |
| 09/26/11 | {31} | CLEVELAND ELECTRIC ILLUMINATING COMPANY | PREF. SETT. ADV. NO. 11-52561 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 12/12/2011 | 1241-000 | 1,570.24 | | 527,450.02 |
| | | | | **Page Subtotals:** | **$345,865.24** | **$0.00** | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   11

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******9946 PREFERENCES |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | [D.I. 1168] | | | | |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 1,238.98 | 526,211.04 |
| 10/12/11 | {31} | SPEE-DEE DELIVERY SERVICE, INC. | PREF. SETT. ADV. NO. 11-52591 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 12/12/2011 [D.I. 1167] | 1241-000 | 3,500.00 | | 529,711.04 |
| 10/12/11 | {31} | PRINCIPAL DISTRIBUTION, LLC | PREF. SETT. ADV. NO. 11-52506 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 11/13/2011 [D.I. 1118] | 1241-000 | 10,000.00 | | 539,711.04 |
| 10/12/11 | {31} | GAY SHEET METAL DIES, INC | PREF. SETT. ADV. NO. 11-52439 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 11/10/11 [D.I. 1127]; 1 OF 6 PAYMENTS | 1241-000 | 1,666.67 | | 541,377.71 |
| 10/18/11 | {31} | T.K.E., INC | PREF. SETT. ADV. NO. 11-52508 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 11/10/2011 [D.I. 1128] | 1241-000 | 6,500.00 | | 547,877.71 |
| 10/18/11 | {31} | AMERICAN EXPRESS COMPANY | PREF. SETT. ADV. NO. 11-52436 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 11/23/2011 [D.I. 1144] | 1241-000 | 5,000.00 | | 552,877.71 |
| 10/18/11 | {31} | AIM PRODUCTS LLC | PREF. SETT. ADV. NO. 11-52435 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 11/23/2011 [D.I. 1145] | 1241-000 | 15,500.00 | | 568,377.71 |
| 10/18/11 | {31} | DELIO & PETERSON, LLC | PREF. SETT. ADV. NO. 11-52558 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 11/23/2011 [D.I. 1147] | 1241-000 | 30,000.00 | | 598,377.71 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 1,290.61 | 597,087.10 |
| 10/28/11 | {31} | URS CORPORATION | PREF. SETT. ADV. NO. 11-52761 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 01/06/12 [D.I. 1181] | 1241-000 | 5,000.00 | | 602,087.10 |
| 10/31/11 | {31} | NATIONAL PRONTO ASSOCIATION | PREF. SETT. ADV. NO. 11-52584 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 12/12/2011 [D.I. 1165] | 1241-000 | 4,837.09 | | 606,924.19 |
| 10/31/11 | {31} | LUMINANT ENERGY COMPANY, LLC | PREF. SETT. ADV. NO. 11-52582 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 12/12/2011 [D.I. 1166] | 1241-000 | 1,250.00 | | 608,174.19 |
| 10/31/11 | {31} | GLEACHER & COMPANY | PREF. SETT. ADV. NO. 11-52437 | 1241-000 | 40,000.00 | | 648,174.19 |

Page Subtotals:    **$123,253.76**    **$2,529.59**

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 12

| | |
|---|---|
| **Case No.:** | 09-12278- CSS |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. |
| **Taxpayer ID #:** | **-***7383 |
| **For Period Ending:** | 09/16/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******9946 PREFERENCES |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | SECURITIES, INC | PURSUANT TO COURT ORDER DATED 01/11/12 [D.I. 1186] | | | | |
| 10/31/11 | {31} | WURTH McALLEN BOLT & SCREW CO. | PREF. SETT. ADV. NO. 11-52455 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 11/23/2011 [D.I. 1146] | 1241-000 | 2,500.00 | | 650,674.19 |
| 10/31/11 | {31} | TRANSTEC GLOBAL GROUP, INC. | PREF. SETT. ADV. NO. 11-52452 & 11-52507 PURSUANT TO COURT ORDER DATED 01/11/12 [D.I. #1186] | 1241-000 | 30,000.00 | | 680,674.19 |
| 11/09/11 | {31} | NORTH PARK TRANSPORTATION CO | PREF. SETT. ADV. NO. 11-52728 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 12/12/2011 [D.I. 1163] | 1241-000 | 5,500.00 | | 686,174.19 |
| 11/14/11 | {31} | BARRERA SIQUEIROS Y TORRES LANDA, SC | PREF. SETT. ADV. NO. 11-52501 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 12/17/2011 [D.I. 1151] | 1241-000 | 2,500.00 | | 688,674.19 |
| 11/14/11 | {31} | GAY SHEET METAL DIES, INC | PREF. SETT. ADV. NO. 11-52439 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 11/10/11 [D.I. 1127]; 2 & 3 OF 6 PAYMENTS | 1241-000 | 3,333.34 | | 692,007.53 |
| 11/14/11 | {31} | CDW DIRECT LLC | PREF. SETT. ADV. NO. 11-52711 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 12/12/2011 [D.I. 1164] | 1241-000 | 1,750.00 | | 693,757.53 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 1,374.19 | 692,383.34 |
| 12/02/11 | {31} | TEXAS ENTERPRISES INC | PREF. SETT. ADV. NO. 11-52440 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 12/19/2011 [D.I. 1171] (dba Golden West Oil Company) | 1241-000 | 2,250.00 | | 694,633.34 |
| 12/02/11 | {31} | TM CAPITAL CORP | PREF. SETT. ADV. NO. 11-52733 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 12/19/2011 [D.I. 1173] | 1241-000 | 2,500.00 | | 697,133.34 |
| 12/02/11 | {31} | INNOVATIVE AUTOMATION, INC | PREF. SETT. ADV. NO. 11-52719 PAYMENT 1 OF 6. PURSUANT TO COURT ORDER DATED 03/07/12 [D.I. 1229] | 1241-000 | 12,500.00 | | 709,633.34 |
| 12/02/11 | {31} | W&M ENVIRONMENTAL GROUP, INC | PREF. SETT. ADV. NO. 11-52735 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 12/19/2011 [D.I. 1172] | 1241-000 | 1,500.00 | | 711,133.34 |
| 12/02/11 | {31} | JOHNSON MANUFACTURING COMPANY INC | PREF. SETT. ADV. NO. 11-52441 PURSUANT TO SETTLEMENT | 1241-000 | 5,000.00 | | 716,133.34 |

| | | | | Page Subtotals: | **$69,333.34** | **$1,374.19** | |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  13

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******9946 PREFERENCES |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 12/29/2011 [D.I. 1177] | | | | |
| 12/02/11 | {31} | WW GRAINGER, INC | PREF. SETT. ADV. NO. 11-52569 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 12/21/2011 [D.I. 1174] | 1241-000 | 3,000.00 | | 719,133.34 |
| 12/02/11 | {31} | GANTT-THOMAS ASSOCIATES | PREF. SETT. ADV. NO. 11-52580 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 01/12/12 [D.I. 1191] | 1241-000 | 5,000.00 | | 724,133.34 |
| 12/07/11 | {31} | CERIDIAN CORPORATION | PREF. SETT. ADV. NO. 11-52712 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. #886]; CNO FILED 02/07/12 [D.I. #1203]. | 1241-000 | 1,000.00 | | 725,133.34 |
| 12/15/11 | | TRANSFER TO ACCT# XXXXXX0153 | Transfer of Funds | 9999-000 | | 724,312.85 | 820.49 |
| 12/15/11 | | Union Bank of California | Bank Service Fee | 2600-000 | | 820.49 | 0.00 |

|  | COLUMN TOTALS | | 729,037.12 | 729,037.12 | $0.00 |
|---|---|---|---|---|---|
| | Less: Bank Transfers/CDs | | 0.00 | 724,312.85 | |
| | **Subtotal** | | **729,037.12** | **4,724.27** | |
| | Less: Payments to Debtors | | | **0.00** | |
| | **NET Receipts / Disbursements** | | **$729,037.12** | **$4,724.27** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   14

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-12278- CSS | | | **Trustee Name:** | | George L. Miller (280160) |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | | | **Bank Name:** | | EagleBank |
| **Taxpayer ID #:** | **-***7383 | | | **Account #:** | | ******0152 DEPOSIT ACCT |
| **For Period Ending:** | 09/16/2019 | | | **Blanket Bond (per case limit):** | | $5,000,000.00 |
| | | | | **Separate Bond (if applicable):** | | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/11 | | TRANSFER FROM ACCT# XXXXXX9607 | Transfer of Funds | 9999-000 | 706,440.52 | | 706,440.52 |
| 12/19/11 | 500001 | MILLER COFFEY TATE LLP | 1ST INTERIM FEE APPLICATION PURSUANT TO COURT ORDER DATED 12/12/2011 [D.I. #1161] | | | 174,103.88 | 532,336.64 |
| | | Miller Coffey Tate LLP | Fees $172,687.00 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses $1,416.88 | 3320-000 | | | |
| 12/19/11 | 500002 | DILWORTH PAXSON LLP | 1ST INTERIM FEE APPLICATION PURSUANT TO COURT ORDER DATED 12/12/2011 [D.I. #1162] | | | 315,456.55 | 216,880.09 |
| | | Dilworth Paxson LLP | Expenses $3,574.30 | 3220-000 | | | |
| | | Dilworth Paxson LLP | Fees $311,882.25 | 3210-000 | | | |
| 01/05/12 | {28} | UNITED HEALTHCARE SERVICES | INSURANCE REIMBURSEMENT - PHARMACY REBATES | 1229-000 | 56.03 | | 216,936.12 |
| 01/16/12 | {32} | STATE OF CONNECTICUT | UNCLAIMED PROPERTY RECOVERY | 1229-000 | 2,889.81 | | 219,825.93 |
| 01/18/12 | 500003 | INTERNATIONAL SURETIES, LTD | BLANKET BOND FROM 01/01/2012 THRU 01/01/2013 BOND #016026389 | 2300-000 | | 1,025.14 | 218,800.79 |
| 01/20/12 | 500004 | HILL ARCHIVE | INVOICE #12506 DATED 01/15/12 - RECORD STORAGE FOR FEBRUARY 2012 | 2410-000 | | 795.44 | 218,005.35 |
| 02/17/12 | 500005 | HILL ARCHIVE | INVOICE #12745 DATED 02/14/2012 - RECORD STORAGE MARCH 2012; DEL/PICKUP CONTAINERS | 2410-000 | | 834.83 | 217,170.52 |
| 03/21/12 | 500006 | HILL ARCHIVE | INVOICE #12982 DATED 03/15/12 - RECORD STORAGE FOR APRIL 2012; PICKUP/DELIVERY | 2410-000 | | 854.46 | 216,316.06 |
| 04/24/12 | {30} | AUTOMOTIVE RENTALS INC | ACCOUNTS RECEIVABLE INVOICE #L051610171087 | 1221-000 | 707.50 | | 217,023.56 |
| 04/25/12 | 500007 | HILL ARCHIVE | INVOICE #13221 DATED 04/13/2012 - RECORD STORAGE FOR MAY 2012. | 2410-000 | | 795.44 | 216,228.12 |
| 05/08/12 | {33} | VISTA-PRO AUTOMOTIVE LLC | Reimbursement of estate for fees and expenses for sale of IP | 1229-000 | 5,000.00 | | 221,228.12 |
| 05/18/12 | 500008 | HILL ARCHIVE | INVOICE #13450 DATED 05/15/12 - RECORD STORAGE FOR JUNE 2012 | 2410-000 | | 795.44 | 220,432.68 |
| 06/21/12 | 500009 | HILL ARCHIVE | INVOICE #13687 DATED 06/15/12 - RECORD STORAGE FOR JULY 2012 | 2410-000 | | 795.44 | 219,637.24 |

Page Subtotals:    **$715,093.86    $495,456.62**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 15

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-12278- CSS | | | **Trustee Name:** | George L. Miller (280160) | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | | | **Bank Name:** | EagleBank | |
| **Taxpayer ID #:** | **-***7383 | | | **Account #:** | ******0152 DEPOSIT ACCT | |
| **For Period Ending:** | 09/16/2019 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/17/12 | 500010 | HILL ARCHIVE | INVOICE #13927 DATED 07/13/2012 - RECORD STORAGE FOR AUGUST 2012; RETURN CONTAINER | 2410-000 | | 803.44 | 218,833.80 |
| 08/21/12 | 500011 | HILL ARCHIVE | INVOICE #14172 DATED 08/15/2012 - RECORD STORAGE FOR SEPTEMBER 2012; RETURN CONTAINER | 2410-000 | | 1,364.44 | 217,469.36 |
| 10/01/12 | 500012 | HILL ARCHIVE | INVOICE #14416 DATED 09/17/2012 - RECORD STORAGE FOR OCTOBER 2012; RETURN CONTAINER | 2410-000 | | 835.44 | 216,633.92 |
| 10/17/12 | 500013 | HILL ARCHIVE | INVOICE #14660 DATED 10/15/2012 - RECORD STORAGE FOR NOVEMBER 2012; RETURN CONTAINER | 2410-000 | | 956.44 | 215,677.48 |
| 11/15/12 | 500014 | HILL ARCHIVE | INVOICE #14910 DATED 11/15/2012 - RECORD STORAGE FOR DECEMBER 2012 | 2410-000 | | 829.44 | 214,848.04 |
| 12/19/12 | 500015 | HILL ARCHIVE | INVOICE #15121 DATED 12/14/2012 - RECORD STORAGE FOR JANUARY 2013; CHECK ISSUED IN ERROR Voided on 12/19/2012 | 2410-004 | | 3,348.03 | 211,500.01 |
| 12/19/12 | 500015 | HILL ARCHIVE | INVOICE #15121 DATED 12/14/2012 - RECORD STORAGE FOR JANUARY 2013; CHECK ISSUED IN ERROR Voided on 12/19/2012 | 2410-004 | | -3,348.03 | 214,848.04 |
| 12/19/12 | 500016 | HILL ARCHIVE | INVOICE #15156 DATED 12/14/2012 - RECORD STORAGE FOR JANUARY 2013; DEL/PICKUP | 2410-000 | | 921.57 | 213,926.47 |
| 01/18/13 | 500017 | HILL ARCHIVE | INVOICE #15406 DATED 01/15/13 - RECORD STORAGE FOR FEBRUARY 2013 | 2410-000 | | 796.94 | 213,129.53 |
| 01/29/13 | 500018 | INTERNATIONAL SURETIES, LTD | BLANKET BOND FROM 01/01/2013 THRU 01/01/2014 BOND #016026389 | 2300-000 | | 1,743.49 | 211,386.04 |
| 02/11/13 | {24} | EFH CORPORATE SVCS COMPANY | REFUND CREDIT BALANCE | 1229-000 | 78.27 | | 211,464.31 |
| 02/12/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | 1,932.00 | 209,532.31 |
| 02/19/13 | 500019 | HILL ARCHIVE | INVOICE #15707 DATED 02/15/13 - RECORD STORAGE FOR MARCH 2013; DEL/PICKUP | 2410-000 | | 826.80 | 208,705.51 |
| 03/07/13 | | TRANSFER TO ACCT# XXXXXX0802 | Transfer of Funds | 9999-000 | | 206,596.51 | 2,109.00 |
| 03/07/13 | | Eagle Bank | bank fee - February 2013 | 2600-000 | | 1,737.00 | 372.00 |
| 03/07/13 | | Eagle Bank | bank fee - March 2013 pro rata | 2600-000 | | 372.00 | 0.00 |
| | | | **Page Subtotals:** | | **$78.27** | **$219,715.51** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:  16

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | EagleBank |
| Taxpayer ID #: | **-***7383 | Account #: | ******0152 DEPOSIT ACCT |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 715,172.13 | 715,172.13 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 706,440.52 | 206,596.51 | |
| | | Subtotal | | | 8,731.61 | 508,575.62 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $8,731.61 | $508,575.62 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 17

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-12278- CSS | | | **Trustee Name:** | | George L. Miller (280160) |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | | | **Bank Name:** | | EagleBank |
| **Taxpayer ID #:** | **-***7383 | | | **Account #:** | | ******0153 PREFERENCES |
| **For Period Ending:** | 09/16/2019 | | | **Blanket Bond (per case limit):** | | $5,000,000.00 |
| | | | | **Separate Bond (if applicable):** | | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/11 | | TRANSFER FROM ACCT# XXXXXX9946 | Transfer of Funds | 9999-000 | 724,312.85 | | 724,312.85 |
| 12/21/11 | {31} | FREIGHTLINE CARRIER SYSTEM | PREF. SETT. ADV. NO. 11-52559 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 01/06/2012 [D.I. 1180] | 1241-000 | 3,000.00 | | 727,312.85 |
| 12/21/11 | {31} | SELECT STAFFING | PREF. SETT. ADV. NO. 11-52672 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. #886]; CNO FILED 02/07/12 [D.I. #1204]. | 1241-000 | 1,600.00 | | 728,912.85 |
| 12/21/11 | {31} | MACOMB PRINTING INC | PREF. SETT. ADV. NO. 11-52665 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 01/20/12 [D.I. 1194] | 1241-000 | 4,000.00 | | 732,912.85 |
| 12/21/11 | {31} | GAY SHEET METAL DIES, INC | PREF. SETT. ADV. NO. 11-52439 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 11/10/11 [D.I. 1127]. 4 & 5 OF 6 PAYMENTS | 1241-000 | 3,333.34 | | 736,246.19 |
| 12/21/11 | {31} | CON-WAY FREIGHT, INC | PREF. SETT. ADV. NO. 11-52566 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 01/20/12 [D.I. 1195] | 1241-000 | 7,000.00 | | 743,246.19 |
| 12/21/11 | {31} | BOWNE OF NEW YORK CITY LLC | PREF. SETT. ADV. NO. 11-52555 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 02/13/12 [D.I. 1214]. | 1241-000 | 25,000.00 | | 768,246.19 |
| 12/21/11 | {31} | INNOVATIVE AUTOMATION INC | PREF. SETT. ADV. NO. 11-52719 PAYMENT 2 OF 6. PURSUANT TO COURT ORDER DATED 03/07/12 [D.I. 1229]. | 1241-000 | 4,000.00 | | 772,246.19 |
| 12/23/11 | {31} | GAY SHEET METAL DIES, INC | PREF. SETT. ADV. NO. 11-52439 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 11/10/11 [D.I. 1127]; 6 OF 6 PAYMENTS | 1241-000 | 1,666.67 | | 773,912.86 |
| 12/23/11 | {31} | HR TECHNOLOGIES INC | PREF. SETT. ADV. NO. 11-52549 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 03/05/12 [D.I. 1226] | 1241-000 | 3,000.00 | | 776,912.86 |
| 01/10/12 | {31} | NYSE EURONEXT | PREF. SETT. ADV. NO. 11-52564 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. #886]; CNO FILED 02/07/12 [D.I. #1202]. | 1241-000 | 6,500.00 | | 783,412.86 |
| 01/10/12 | {31} | BEAVER EXPRESS SERVICE LLC | PREF. SETT. ADV. NO. 11-52655 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. #886]; CNO FILED 02/07/12 | 1241-000 | 5,000.00 | | 788,412.86 |

| | | | Page Subtotals: | **$788,412.86** | **$0.00** | |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | EagleBank |
| **Account #:** | ******0153 PREFERENCES |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | [D.I. #1205]. | | | | |
| 01/10/12 | {31} | ADT SECURITY SERVICES, INC. | PREF. SETT. ADV. NO. 11-52552 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 01/06/12 [D.I. 1179]. | 1241-000 | 3,250.00 | | 791,662.86 |
| 01/16/12 | {31} | INNOVATIVE AUTOMATION INC | PREF. SETT. ADV. NO. 11-52719 PAYMENT 3 OF 6. PURSUANT TO COURT ORDER DATED 03/07/12 [D.I. 1229]. | 1241-000 | 4,000.00 | | 795,662.86 |
| 01/16/12 | {31} | HISCO INC | PREF. SETT. ADV. NO. 11-52717 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 02/13/12 [D.I. 1215]. | 1241-000 | 2,000.00 | | 797,662.86 |
| 01/31/12 | {31} | JEFREY W. BULLOCK AS DE SECRETARY | PREF. SETT. ADV. NO. 11-52755 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 02/22/12 [D.I. 1219]. | 1241-000 | 8,792.64 | | 806,455.50 |
| 01/31/12 | {31} | SCHNEIDER NATIONAL, INC | PREF. SETT. ADV. NO. 11-52518 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 03/05/12 [D.I. 1224] | 1241-000 | 9,000.00 | | 815,455.50 |
| 02/07/12 | {31} | CONCORDE DISTRIBUTION SYSTEMS LTD | PREF. SETT. ADV. NO. 11-52713 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 03/05/12 [D.I. 1223] | 1241-000 | 5,000.00 | | 820,455.50 |
| 02/13/12 | {31} | TXU ENERGY RETAIL COMPANY LLC | PREF. SETT. ADV. NO. 11-52543 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 04/11/12 [D.I. 1230] | 1241-000 | 1,000.00 | | 821,455.50 |
| 02/13/12 | {31} | UNITED PARCEL SERVICE, INC | PREF. SETT. ADV. NO. 11-52453 PAYMENT 1 OF 3 ($28,000.00; $7,000.00; AND $5,875.00). PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; COURT ORDER DATED 05/01/12 [D.I. 1268] | 1241-000 | 28,000.00 | | 849,455.50 |
| 02/13/12 | {31} | ONE LAREDO INDUSTRIAL LP | PREF. SETT. ADV. NO. 11-52517 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 03/05/12 [D.I. 1225] | 1241-000 | 8,750.00 | | 858,205.50 |
| 02/13/12 | {31} | INNOVATIVE AUTOMATION INC | PREF. SETT. ADV. NO. 11-52719 PAYMENT 4 OF 6. PURSUANT TO COURT ORDER DATED 03/07/12 [D.I. 1229]. | 1241-000 | 4,000.00 | | 862,205.50 |
| 02/13/12 | {31} | THE LILLY COMPANY | PREF. SETT. ADV. NO. 11-52563 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 03/13/12 [D.I. 1241]. | 1241-000 | 6,500.00 | | 868,705.50 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$80,292.64** | **$0.00** |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   19

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | **Trustee Name:** George L. Miller (280160) |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | **Bank Name:** EagleBank |
| **Taxpayer ID #:** | **-***7383 | **Account #:** ******0153 PREFERENCES |
| **For Period Ending:** | 09/16/2019 | **Blanket Bond (per case limit):** $5,000,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/13/12 | {31} | CH ROBINSON WORLDWIDE, INC | PREF. SETT. ADV. NO. 11-52438 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 03/13/12 [D.I. 1240]. | 1241-000 | 5,500.00 | | 874,205.50 |
| 02/17/12 | {31} | A/C PARTS WAREHOUSE, INC | PREF. SETT. ADV. NO. 11-52433 PAYMENT 1 OF 9 (2 PAYMENTS @ $1,000; 7 PAYMENTS @ $2,000 = $16,000); ) PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 03/15/12 [D.I. 1243] | 1241-000 | 1,000.00 | | 875,205.50 |
| 02/24/12 | {31} | ENVIRONMENTAL INDUSTRIES LP | PREF. SETT. ADV. NO. 11-52579 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 03/22/12 [D.I. 1245] | 1241-000 | 1,500.00 | | 876,705.50 |
| 03/12/12 | {31} | K-B TOOL CORPORATION | PREF. SETT. ADV. NO. 11-52562 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 05/09/12 [D.I. 1272] | 1241-000 | 2,500.00 | | 879,205.50 |
| 03/12/12 | {31} | UNITED PARCEL SERVICE, INC | PREF. SETT. ADV. NO. 11-52453 PAYMENT 2 OF 3 ($28,000.00; $7,000.00; AND $5,875.00). PURSUANT TO SETTLEMENT PROCEDURES DATED 06/60/11 [D.I. 886]; COURT ORDER DATED 05/01/12 [D.I. 1268] | 1241-000 | 7,000.00 | | 886,205.50 |
| 03/12/12 | {31} | LEGGETT & PLATT INCORPORATED | PREF. SETT. ADV. NO. 11-52443 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 04/11/12 [D.I. 1260] | 1241-000 | 3,500.00 | | 889,705.50 |
| 03/12/12 | {31} | LABOR READY NORTHWEST INC | PREF. SETT. ADV. NO. 11-52442 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 04/11/12 [D.I. 1259] | 1241-000 | 4,500.00 | | 894,205.50 |
| 03/12/12 | {31} | CIRCLE-PROSCO INC | PREF. SETT. ADV. NO. 11-52532 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 06/07/12 [D.I. 1285] | 1241-000 | 1,500.00 | | 895,705.50 |
| 03/12/12 | {31} | UNITED PARCEL SERVICE, INC | PREF. SETT. ADV. NO. 11-52453 PAYMENT 3 OF 3 ($28,000.00; $7,000.00; AND $5,875.00). PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; COURT ORDER DATED 05/01/12 [D.I. 1268] | 1241-000 | 5,875.00 | | 901,580.50 |
| 03/12/12 | {31} | ANNEX MARKETING | PREF. SETT. ADV. NO. 11-52573 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 05/09/12 [D.I. 1274] | 1241-000 | 1,000.00 | | 902,580.50 |
| | | | **Page Subtotals:** | | **$33,875.00** | **$0.00** | |

# Form 2

Exhibit 9

Page:  20

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 09-12278- CSS | |
| Case Name: | PROLIANCE INTERNATIONAL, INC. | |
| Taxpayer ID #: | **-***7383 | |
| For Period Ending: | 09/16/2019 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | EagleBank |
| Account #: | *****0153 PREFERENCES |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/23/12 | {31} | INNOVATIVE AUTOMATION INC | PREF. SETT. ADV. NO. 11-52719 PAYMENT 5 OF 6. PURSUANT TO COURT ORDER DATED 03/07/12 [D.I. 1229]. | 1241-000 | 4,000.00 | | 906,580.50 |
| 03/23/12 | {31} | VITRAN EXPRESS, INC | PREF. SETT. ADV. NO. 11-52675 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 04/24/12 [D.I. 1266] | 1241-000 | 5,000.00 | | 911,580.50 |
| 03/23/12 | {31} | A/C PARTS WAREHOUSE, INC | PREF. SETT. ADV. NO. 11-52433 PAYMENT 2 OF 9 STOP PAYMENT PLACED ON CHECK BY MAKER. CHECK RETURNED 03/29/12 | 1241-000 | 1,000.00 | | 912,580.50 |
| 03/23/12 | {31} | CINTAS CORPORATION | PREF. SETT. ADV. NO. 11-52575 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 05/09/12 [D.I. 1273] | 1241-000 | 2,000.00 | | 914,580.50 |
| 03/23/12 | {31} | INGERSOLL-RAND COMPANY | PREF. SETT. ADV. NO. 11-52513 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 04/20/12 [D.I. 1264] | 1241-000 | 14,049.87 | | 928,630.37 |
| 03/29/12 | {31} | A/C PARTS WAREHOUSE, INC | STOP PAYMENT PLACED ON CHECK PREF.SETT.ADV.NO 11-52433 - PAYMENT 2 OF 9 (CHECK RETURNED) | 1241-000 | -1,000.00 | | 927,630.37 |
| 04/03/12 | 500001 | DILWORTH PAXSON LLP | 2ND INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 03/30/12 [D.I. 1253]. | | | 189,413.99 | 738,216.38 |
| | | Dilworth Paxson LLP | Fees $181,718.00 | 3210-000 | | | |
| | | Dilworth Paxson LLP | Expenses $7,695.99 | 3220-000 | | | |
| 04/05/12 | {31} | A/C PARTS WAREHOUSE, INC | PREF. SETT. ADV. NO. 11-52433 PAYMENT 2 OF 9 (2 PAYMENTS @ $1,000; 7 PAYMENTS @ $2,000 = $16,000); ) PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 03/15/12 [D.I. 1243]. REPLACES CHECK DEPOSITED ON 03/23/12 THAT WAS RETURNED UNP | 1241-000 | 1,000.00 | | 739,216.38 |
| 04/05/12 | {31} | WRIGHT EXPRESS | PREF. SETT. ADV. NO. 11-52523 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 05/09/12 [D.I. 1275] | 1241-000 | 4,000.00 | | 743,216.38 |
| 04/20/12 | {31} | DILIGENT DELIVERY SYSTEMS INC | PREF. SETT. ADV. NO. 11-52505 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 05/09/12 | 1241-000 | 2,500.00 | | 745,716.38 |

Page Subtotals:    $32,549.87    $189,413.99

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 21

| | |
|---|---|
| **Case No.:** | 09-12278- CSS |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. |
| **Taxpayer ID #:** | **-***7383 |
| **For Period Ending:** | 09/16/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | EagleBank |
| **Account #:** | ******0153 PREFERENCES |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | [D.I. 1271] | | | | |
| 04/20/12 | {31} | BDO USA, LLP | PREF. SETT. ADV. NO. 11-52511 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 05/11/12 [D.I. 1276] | 1241-000 | 75,000.00 | | 820,716.38 |
| 04/20/12 | {31} | A/C PARTS WAREHOUSE, INC | PREF. SETT. ADV. NO. 11-52433 PAYMENT 3 OF 9 (2 PAYMENTS @ $1,000; 7 PAYMENTS @ $2,000 = $16,000); ) PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 03/15/12 [D.I. 1243]. | 1241-000 | 2,000.00 | | 822,716.38 |
| 04/20/12 | {31} | A/C PARTS WAREHOUSE, INC | PREF. SETT. ADV. NO. 11-52433 VOID - DEPOSIT SLIP CREATED FOR WRONG AMOUNT. | 1241-000 | 1,000.00 | | 823,716.38 |
| 04/20/12 | {31} | INNOVATIVE AUTOMATION INC | PREF. SETT. ADV. NO. 11-52719 PAYMENT 6 OF 6. PURSUANT TO COURT ORDER DATED 03/07/12 [D.I. 1229]. | 1241-000 | 4,000.00 | | 827,716.38 |
| 04/20/12 | {31} | A/C PARTS WAREHOUSE, INC | VOID - DEPOSIT SLIP CREATED FOR WRONG AMOUNT. | 1241-000 | -1,000.00 | | 826,716.38 |
| 05/02/12 | {31} | WILSON TRUCKING CORPORATION | PREF. SETT. ADV. NO.11-52568 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 05/14/12 [D.I. 1277] | 1241-000 | 27,500.00 | | 854,216.38 |
| 05/11/12 | {31} | A/C PARTS WAREHOUSE, INC | PREF. SETT. ADV. NO. 11-52433 PAYMENT 4 OF 9 (2 PAYMENTS @ $1,000; 7 PAYMENTS @ $2,000 = $16,000); ) PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 03/15/12 [D.I. 1243]. | 1241-000 | 2,000.00 | | 856,216.38 |
| 05/11/12 | {31} | MCCALLUM GROUP ENTERPRISES | PREF. SETT. ADV. NO.11-52553 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 06/19/12 [D.I. 1296] | 1241-000 | 2,500.00 | | 858,716.38 |
| 05/14/12 | {31} | AT&T INC. AND | PREF. SETT. ADV. NO. 11-52709; 11-52710 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 06/05/12 [D.I. 1284] | 1241-000 | 5,000.00 | | 863,716.38 |
| 05/23/12 | {31} | YRC WORLDWIDE INC, Dba YRC FREIGHT | PREF. SETT. ADV. NO. 11-52456; 11-52516; 11-52541; PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 06/19/12 [D.I. 1297] | 1241-000 | 50,829.69 | | 914,546.07 |
| 05/25/12 | {31} | THOMSON REUTERS TAX & ACCOUNTING INC | PREF. SETT. ADV. NO.11-52542 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886];PURSUANT TO CNO | 1241-000 | 7,500.00 | | 922,046.07 |

| | | | Page Subtotals: | | $176,329.69 | $0.00 | |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:  22

## Cash Receipts And Disbursements Record

**Case No.:** 09-12278- CSS

**Case Name:** PROLIANCE INTERNATIONAL, INC.

**Taxpayer ID #:** **-***7383

**For Period Ending:** 09/16/2019

**Trustee Name:** George L. Miller (280160)

**Bank Name:** EagleBank

**Account #:** ******0153 PREFERENCES

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | DATED 7/9/2012; D.I. 1305 | | | | |
| 05/30/12 | 500002 | POLSINELLI SHUGHART PC | INVOICE #878246 DATED 05/09/12 - ARBITRATION FOR APRIL 2012 | 3721-000 | | 220.00 | 921,826.07 |
| 06/05/12 | {31} | CENTRAL TRANSPORT INTERNATIONAL | PREF. SETT. ADV. NO.11-52504 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; SUBJECT TO COURT APPROVAL (CNO) PAYMENT 1 OF 3 (1 @ $35,000; 2 @ $25,000) | 1241-000 | 35,000.00 | | 956,826.07 |
| 06/12/12 | {31} | A/C PARTS WAREHOUSE, INC | PREF. SETT. ADV. NO. 11-52433 PAYMENT 5 of 9 (2 PAYMENTS @ $1,000; 7 PAYMENTS @ $2,000 = $16,000); ) PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 03/15/12 [D.I. 1243]. | 1241-000 | 2,000.00 | | 958,826.07 |
| 06/12/12 | {31} | DIRECT ENERGY BUSINESS SERVICE | PREF. SETT. ADV. NO.11-52578 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; PURSUANT TO CNO DATED 7/9/12; D.I. 1306 | 1241-000 | 4,500.00 | | 963,326.07 |
| 06/12/12 | {31} | DIRECT ENERGY BUSINESS LLC | PREF. SETT. ADV. NO.11-52534 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; PURSUANT TO CNO DATED 7/9/2012; D.I. 1307 | 1241-000 | 1,500.00 | | 964,826.07 |
| 06/13/12 | {31} | AM SPECIALTIES, INC. | PREF. SETT. ADV. NO.11-52704 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO DATED 07/18/12 [D.I. 1310] | 1241-000 | 45,000.00 | | 1,009,826.07 |
| 06/15/12 | | WARD TRUCKING CORP | PREF. SETT. ADV. NO.11-52593 COLLECTION OF DEFAULT JUDGMENT DATED 06/06/12 [D.I. 13]. REPRESENTS FULL AMOUNT OF DEFAULT JUDGMENT. | | 10,036.62 | | 1,019,862.69 |
| | {41} | WARD TRUCKING CORP | Refund - Adversary Filing Fee $250.00 | 1229-000 | | | |
| | {31} | WARD TRUCKING CORP | PREFERENCES AND FRAUDULENT CONVEYANCE $9,786.62 | 1241-000 | | | |
| 06/21/12 | 500003 | CROSS AND SIMON, LLP | INVOICE #******5-511 DATED 06/14/12 - MEDIATION v. ABCO | 3721-000 | | 2,430.00 | 1,017,432.69 |
| 07/05/12 | {31} | UNIVERSAL FORWARDING COMPANY, INC | PREF. SETT. ADV. NO.11-52522 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO DATED 07/31/12 [D.I. 1315] | 1241-000 | 2,500.00 | | 1,019,932.69 |
| 07/10/12 | 500004 | CROSS AND SIMON, LLP | INVOICE #******5-597 DATED 06/21/12 - MEDIATION v. AGE INDUSTRIES | | | 3,437.26 | 1,016,495.43 |

**Page Subtotals:** **$100,536.62** **$6,087.26**

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  23

**Case No.:** 09-12278- CSS

**Case Name:** PROLIANCE INTERNATIONAL, INC.

**Taxpayer ID #:** **-***7383

**For Period Ending:** 09/16/2019

**Trustee Name:** George L. Miller (280160)

**Bank Name:** EagleBank

**Account #:** ******0153 PREFERENCES

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fees $3,420.00 | 3721-000 | | | |
| | | | Expenses $17.26 | 3722-000 | | | |
| 07/13/12 | {31} | A/C PARTS WAREHOUSE, INC | PREF. SETT. ADV. NO. 11-52433 PAYMENT 6 OF 9 (2 PAYMENTS @ $1,000; 7 PAYMENTS @ $2,000 = $16,000); ) PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 03/15/12 [D.I. 1243]. | 1241-000 | 2,000.00 | | 1,018,495.43 |
| 07/27/12 | {31} | KAM MARKETING, INC. | PREF. SETT. ADV. NO.11-52664 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO DATED 09/24/12 [D.I. 1337] | 1241-000 | 4,000.00 | | 1,022,495.43 |
| 07/27/12 | {31} | OMEGA ENVIRONMENTAL TECHNOLOGIES | PREF. SETT. ADV. NO.11-52670 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO DATED 09/24/12 [D.I. 1338] | 1241-000 | 3,000.00 | | 1,025,495.43 |
| 07/30/12 | {31} | EXPRESS SERVICES, INC | PREF. SETT. ADV. NO.11-52736 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO DATED 09/17/12 [D.I. 1336] | 1241-000 | 2,500.00 | | 1,027,995.43 |
| 08/02/12 | {31} | WTG LOGISTICS INC | PREF. SETT. ADV. NO.11-52510 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO DATED 09/17/12 [D.I. 1335] | 1241-000 | 30,000.00 | | 1,057,995.43 |
| 08/06/12 | {31} | CENTRAL TRANSPORT INTERNATIONAL | PREF. SETT. ADV. NO.11-52504 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; SUBJECT TO COURT APPROVAL (CNO) PAYMENT 2 OF 3 (1 @ $35,000; 2 @ $25,000) | 1241-000 | 25,000.00 | | 1,082,995.43 |
| 08/10/12 | {31} | PRIM NORTHWEST INDUSTRIAL/KIRBY BUSINESS | PREF. SETT. ADV. NO.11-52587 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; SETTLEMENT OF DEFAULT JUDGMENT DATED 05/29/12 [D.I. 12]. SUBJECT TO COURT APPROVAL | 1241-000 | 8,500.00 | | 1,091,495.43 |
| 08/21/12 | {31} | A/C PARTS WAREHOUSE, INC | PREF. SETT. ADV. NO. 11-52433 PAYMENT 7 OF 9 (2 PAYMENTS @ $1,000; 7 PAYMENTS @ $2,000 = $16,000); ) PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 03/15/12 [D.I. 1243]. | 1241-000 | 2,000.00 | | 1,093,495.43 |
| 08/21/12 | 500005 | MILLER COFFEY TATE LLP | SECOND INTERIM FEE & | | | 109,422.69 | 984,072.74 |
| | | | **Page Subtotals:** | | **$77,000.00** | **$109,422.69** | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)                          ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   24

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | EagleBank |
| Taxpayer ID #: | **-***7383 | Account #: | ******0153 PREFERENCES |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 08/20/12 [D.I. 1325] | | | | |
| | | Miller Coffey Tate LLP | Fees $108,673.50 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses $749.19 | 3320-000 | | | |
| 09/04/12 | {31} | A/C PARTS WAREHOUSE, INC | PREF. SETT. ADV. NO. 11-52433 PAYMENT 8 OF 9 (2 PAYMENTS @ $1,000; 7 PAYMENTS @ $2,000 = $16,000); ) PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 03/15/12 [D.I. 1243]. | 1241-000 | 2,000.00 | | 986,072.74 |
| 09/04/12 | {31} | ANREDER & CO., INC. | PREF. SETT. ADV. NO.11-52653 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 10/17/12 [D.I. 1349] | 1241-000 | 17,500.00 | | 1,003,572.74 |
| 09/10/12 | {31} | ANREDER & COMPANY INC | PREF. SETT. ADV. NO. 11-52653 CHECK RETURNED WITH NOTE, "REFER TO MAKER". INCOMING WIRE TO REPLACE NON-NEGOTIABLE CHECK. | 1241-000 | -17,500.00 | | 986,072.74 |
| 09/11/12 | {31} | CENTRAL TRANSPORT INTERNATIONAL | PREF. SETT. ADV. NO.11-52504 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; SUBJECT TO COURT APPROVAL (CNO) PAYMENT 3 OF 3 (1 @ $35,000; 2 @ $25,000) | 1241-000 | 25,000.00 | | 1,011,072.74 |
| 09/12/12 | {31} | ANREDER & COMPANY INC | PREF. SETT. ADV. NO. 11-52653 INCOMING WIRE - REPLACES CHECK RETURNED "REFER TO MAKER". | 1241-000 | 17,500.00 | | 1,028,572.74 |
| 09/25/12 | {31} | AGE INDUSTRIES LTD | PREF. SETT. ADV. NO.11-52529 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; COURT ORDER DATED 09/08/2015; [D.I. 1599] | 1241-000 | 180,000.00 | | 1,208,572.74 |
| 09/26/12 | {31} | GENERAL CHEMICAL CORPORATION | PREF. SETT. ADV. NO.11-52537 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO DATED 12/06/12 [D.I. 1377] | 1241-000 | 2,000.00 | | 1,210,572.74 |
| 10/02/12 | {31} | A/C PARTS WAREHOUSE, INC | PREF. SETT. ADV. NO. 11-52433 PAYMENT 9 OF 9 (2 PAYMENTS @ $1,000; 7 PAYMENTS @ $2,000 = $16,000); ) PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 03/15/12 [D.I. 1243]. | 1241-000 | 2,000.00 | | 1,212,572.74 |
| 10/10/12 | {31} | ABCO "THE PAPERMAN" LLC | PREF. SETT. ADV. NO.11-52525 PURSUANT TO SETTLEMENT | 1241-000 | 15,000.00 | | 1,227,572.74 |

| | | | | Page Subtotals: | **$243,500.00** | **$0.00** | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | EagleBank |
| **Account #:** | ******0153 PREFERENCES |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | PROCEDURES DATED 06/06/11 [D.I. 886]; CNO DATED 11/09/12 [D.I. 1361] | | | | |
| 10/15/12 | 500006 | ARCHER & GREINER | Mediation Invoices: #1444725 (06/18/12) v YRC Worldwide-$108.00; #1444727 (06/18/12) v Roadway Express-$108.00; #1450981 (07/30/12) v Universal Fwding-$115.00; #1456898 (08/28/12) v Express Svcs-$60.00; #1462221 (9/14/12) v AAA Cooper Trans.-$897.00 | 3721-000 | | 1,288.00 | 1,226,284.74 |
| 10/17/12 | {31} | A ANASTASIO & SONS TRUCKING CO | PREF. SETT. ADV. NO.11-52524 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 12/03/12 [D.I. 1373] | 1241-000 | 3,000.00 | | 1,229,284.74 |
| 10/22/12 | {31} | SOUTHWESTERN MOTOR TRANSPORT INC | PREF. SETT. ADV. NO.11-52590 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; COURT ORDER DATED 12/10/12 [D.I. 1383] | 1241-000 | 210,000.00 | | 1,439,284.74 |
| 10/31/12 | {31} | ESTES EXPRESS LINES | PREF. SETT. ADV. NO.11-52536 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 12/03/12 [D.I. 1372] | 1241-000 | 1,000.00 | | 1,440,284.74 |
| 11/01/12 | {31} | EXPRESS MESSENGER SYSTEMS, INC. | PREF. SETT. ADV. NO.11-52565 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO FILED 12/03/12 [D.I. 1371] | 1241-000 | 6,500.00 | | 1,446,784.74 |
| 11/05/12 | {31} | RAYLOC MERCHANDISE DISTRIBUTION SVCW | PREF. SETT. ADV. NO.11-52567 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO DATED 12/06/12 [D.I. 1376] | 1241-000 | 7,500.00 | | 1,454,284.74 |
| 11/05/12 | {31} | NATIONAL AUTOMOTIVE PARTS ASSOC, INC | PREF. SETT. ADV. NO.11-52539 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO DATED 12/06/12 [D.I. 1378] | 1241-000 | 7,500.00 | | 1,461,784.74 |
| 11/07/12 | 500007 | ARCHER & GREINER | MEDIATIONS: INVOICE #1467756 DATED 10/22/12 v. FED EX - $175.00; INVOICE #1467758 DATED 101/22/12 v ALCOA - $103.00 | 3721-000 | | 278.00 | 1,461,506.74 |
| 11/08/12 | {31} | BARON DIVESTITURE COMPANY | PREF. SETT. ADV. NO.11-52708 & 11-52527 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; COURT ORDER DATED 12/10/12 [D.I. 1384] | 1241-000 | 62,500.00 | | 1,524,006.74 |
| 11/08/12 | {31} | DAYTON STEEL SERVICE | PREF. SETT. ADV. NO.11-52535 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 | 1241-000 | 10,000.00 | | 1,534,006.74 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$308,000.00** | **$1,566.00** |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 26

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | EagleBank |
| Taxpayer ID #: | **-***7383 | Account #: | ******0153 PREFERENCES |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | [D.I. 886]; CNO DATED 12/06/12 [D.I. 1375] | | | | |
| 11/14/12 | | NWN CORPORATION | PREF. SETT. ADV. NO.11-52586 COLLECTION OF FULL AMOUNT OF DEFAULT JUDGMENT | | 7,155.34 | | 1,541,162.08 |
| | {31} | NWN CORPORATION | PREFERENCES AND FRAUDULENT CONVEYANCE $6,905.34 | 1241-000 | | | |
| | {41} | NWN CORPORATION | Refund - Adversary Filing Fee $250.00 | 1229-000 | | | |
| 11/14/12 | {31} | ALLSTAR CORRUGATED | PREF. SETT. ADV. NO.11-52572 SETTLEMENT OF DEFAULT JUDGMENT; PURSUANT TO COURT ORDER DATED 02/26/13 [D.I. 1398] | 1241-000 | 8,900.00 | | 1,550,062.08 |
| 11/14/12 | 500008 | DILWORTH PAXSON LLP | THIRD INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 11/14/12 [D.I. 1366] | | | 238,682.04 | 1,311,380.04 |
| | | Dilworth Paxson LLP | Expenses $7,011.54 | 3220-000 | | | |
| | | Dilworth Paxson LLP | Fees $231,670.50 | 3210-000 | | | |
| 11/16/12 | {31} | ALCOA INC | PREF. SETT. ADV. NO.11-52500 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; COURT ORDER DATED 12/10/12 [D.I. 1384] | 1241-000 | 350,000.00 | | 1,661,380.04 |
| 11/28/12 | 500009 | CIARDI CIARDI & ASTIN PC | FIRST/FINAL FEE AND EXPENSE APPLICATION AS SPECIAL COUNSEL PURSUANT TO COURT ORDER DATED 11/14/2012 [D.I. 1367] | | | 2,090.31 | 1,659,289.73 |
| | | Ciardi Ciardi & Astin PC | Fees $2,000.00 | 3210-000 | | | |
| | | Ciardi Ciardi & Astin PC | Expenses $90.31 | 3220-000 | | | |
| 12/11/12 | {31} | MAILFINANCE, INC | PREF. SETT. ADV. NO.11-52667 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO DATED 01/03/13 [D.I. 1387] | 1241-000 | 1,000.00 | | 1,660,289.73 |
| 12/11/12 | {31} | NAVIOTEX INC | PREF. SETT. ADV. NO.11-52444 PAYMENT 1 OF 12; SETTLEMENT OF DEFAULT JUDGMENT; PURSUANT TO COURT ORDER DATED 02/26/13 [D.I. 1398] | 1241-000 | 416.67 | | 1,660,706.40 |
| 12/11/12 | 500010 | MILLER COFFEY TATE LLP | THIRD INTERIM FEE AND | | | 94,133.36 | 1,566,573.04 |

| | | | | | Page Subtotals: | $367,472.01 | $334,905.71 |

# Form 2

**Exhibit 9**
**Page: 27**

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-12278- CSS | | **Trustee Name:** | | George L. Miller (280160) | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | | **Bank Name:** | | EagleBank | |
| **Taxpayer ID #:** | **-***7383 | | **Account #:** | | ******0153 PREFERENCES | |
| **For Period Ending:** | 09/16/2019 | | **Blanket Bond (per case limit):** | | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 12/10/12 [D.I. 1382] | | | | |
| | | Miller Coffey Tate LLP | Fees $93,590.00 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses $543.36 | 3320-000 | | | |
| 12/13/12 | {31} | AAA COOPER TRANSPORTATION INC | PREF. SETT. ADV. NO.11-52551 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO DATED 02/07/2013 [D.I. 1394] | 1241-000 | 18,000.00 | | 1,584,573.04 |
| 12/24/12 | 500011 | C&W CONSULTANTS | INVOICE #007734 DATED 11/30/12 - DEFAULT JUDGMENT COLLECTION FEES AND EXPENSES: ALL STAR CORRUGATED - $2,225.00 NWN CORP - $1,788.84 PURSUANT TO COURT ORDER DATED 10/15/12 [D.I. 1346] | | | 4,043.19 | 1,580,529.85 |
| | | C&W Consultants | Expenses $29.35 | 3992-000 | | | |
| | | C&W Consultants | Fees $4,013.84 | 3991-000 | | | |
| 12/26/12 | 500012 | ESTATE OF PROLIANCE INTERNATIONAL, | C/O FIRST CLEARING CORP Transfer for the purchase of Treasury Bills Voided on 12/30/2012 | 9999-004 | | 1,350,000.00 | 230,529.85 |
| 12/27/12 | {31} | ALLIED WASTE INDUSTRIES | PREF. SETT. ADV. NO.11-52756 SETTLEMENT OF DEFAULT JUDGMENT; PURSUANT TO COURT ORDER DATED 02/26/13 [D.I. 1398] | 1241-000 | 2,000.00 | | 232,529.85 |
| 12/28/12 | {31} | RPM TRANSPORTATION | PREF. SETT. ADV. NO.11-52448 SETTLEMENT OF DEFAULT JUDGMENT; PURSUANT TO COURT ORDER DATED 02/26/13 [D.I. 1398] | 1241-000 | 5,371.41 | | 237,901.26 |
| 12/28/12 | {31} | ROYAL HAWAIIAN EXPRESS | PREF. SETT. ADV. NO.11-52447 SETTLEMENT OF DEFAULT JUDGMENT; PURSUANT TO COURT ORDER DATED 02/26/13 [D.I. 1398] | 1241-000 | 15,412.49 | | 253,313.75 |
| 12/30/12 | 500012 | ESTATE OF PROLIANCE INTERNATIONAL, | C/O FIRST CLEARING CORP Transfer for the purchase of Treasury Bills Voided on 12/30/2012 | 9999-004 | | -1,350,000.00 | 1,603,313.75 |
| 01/14/13 | {31} | PEARL CONSULTING SERVICE | PREF. SETT. ADV. NO.11-52446 SETTLEMENT OF DEFAULT JUDGMENT; PURSUANT TO COURT ORDER DATED 02/26/13 | 1241-000 | 5,000.00 | | 1,608,313.75 |

| | | | | | Page Subtotals: | **$45,783.90** | **$4,043.19** |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 28

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | EagleBank |
| **Account #:** | ******0153 PREFERENCES |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | [D.I. 1398] | | | | |
| 01/18/13 | {31} | NAVIOTEX INC | PREF. SETT. ADV. NO.11-52444 PAYMENT 2 OF 12; SETTLEMENT OF DEFAULT JUDGMENT; PURSUANT TO COURT ORDER DATED 02/26/13 [D.I. 1398] | 1241-000 | 416.67 | | 1,608,730.42 |
| 01/18/13 | 500013 | C&W CONSULTANTS | INVOICE #007734 DATED 11/30/12 - DEFAULT JUDGMENT COLLECTION FEES AND EXPENSES: ALLIED WASTE - $500.00 NAVIOTECH - $104.17 ROYAL HAWAIIAN - $3853.12 RPM - $1,342.85 PURSUANT TO COURT ORDER DATED 10/15/12 [D.I. 1346] | | | 5,848.68 | 1,602,881.74 |
| | | C&W Consultants | Fees $5,800.14 | 3991-000 | | | |
| | | C&W Consultants | Expenses $48.54 | 3992-000 | | | |
| 01/18/13 | 500014 | GELLERT SCALI BUSENKELL BROWN | MEDIATION INVOICES DATED 11/30/12: #******-*0001 v AAA COOPER - $422.55 #******-*0003 v ALCOA - $245.00 | | | 667.55 | 1,602,214.19 |
| | | | Fees $665.00 | 3721-000 | | | |
| | | | Expenses $2.55 | 3722-000 | | | |
| 01/18/13 | 500015 | MACAULEY LLC | INVOICE #147 DATED 01/04/13 - MEDIATION 10/17/12 - 12/19/12 | 3721-000 | | 2,014.00 | 1,600,200.19 |
| 02/11/13 | {31} | NAVIOTEX INC | PREF. SETT. ADV. NO.11-52444 PAYMENT 3 OF 12; SETTLEMENT OF DEFAULT JUDGMENT; PURSUANT TO COURT ORDER DATED 02/26/13 [D.I. 1398] | 1241-000 | 416.67 | | 1,600,616.86 |
| 02/20/13 | 500016 | C&W CONSULTANTS | INVOICE #007837 DATED 01/31/13 - DEFAULT JUDGMENT COLLECTION FEES AND EXPENSES: PEARL CONSULTING SVC - $1,250.00 NAVIOTECH - $104.17 PURSUANT TO COURT ORDER DATED 10/16/12 [D.I. 1346] | 3991-000 | | 1,354.17 | 1,599,262.69 |
| 02/26/13 | {31} | G.O.S.S. INDUSTRIES INTERNATIONAL INC | PREF. SETT. ADV. NO.11-52560 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; CNO DATED 04/01/13 [D.I. 1407] | 1241-000 | 6,536.00 | | 1,605,798.69 |

**Page Subtotals:** $7,369.34 $9,884.40

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 29

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | EagleBank |
| Taxpayer ID #: | **-***7383 | Account #: | ******0153 PREFERENCES |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/27/13 | | G.O.S.S. INDUSTRIES INTERNATIONAL INC | BANK DEBIT - CHECK IN US FUNDS DRAWN ON CANADIAN BANK SENT FOR COLLECTIONS | 2600-000 | | 6,536.00 | 1,599,262.69 |
| 03/07/13 | | G.O.S.S. INDUSTRIES INTERNATIONAL INC | BANK CREDIT - CHECK IN US FUNDS DRAWN ON CANADIAN BANK SENT FOR COLLECTIONS WAS CREDITED BACK TO ACCOUNT. | 2600-000 | | -6,536.00 | 1,605,798.69 |
| 03/07/13 | | TRANSFER TO ACCT# XXXXXX0794 | Transfer of Funds | 9999-000 | | 1,599,262.69 | 6,536.00 |
| 04/02/13 | | TRANSFER TO ACCT# XXXXXX0794 | Transfer of Funds from EagleBank to Union Bank | 9999-000 | | 6,536.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | | 2,261,121.93 | 2,261,121.93 | $0.00 |
| | Less: Bank Transfers/CDs | | | | 724,312.85 | 1,605,798.69 | |
| | Subtotal | | | | 1,536,809.08 | 655,323.24 | |
| | Less: Payments to Debtors | | | | | 0.00 | |
| | NET Receipts / Disbursements | | | | $1,536,809.08 | $655,323.24 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 30

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******0794 PREFERENCES |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/07/13 | | TRANSFER FROM ACCT# XXXXXX0153 | Transfer of Funds | 9999-000 | 1,599,262.69 | | 1,599,262.69 |
| 03/13/13 | 600001 | C&W CONSULTANTS | INVOICE #7893 DATED 02/28/13 - DEFAULT JUDGMENT COLLECTION FEES AND EXPENSES OF NAVIOTECH PURSUANT TO COURT ORDER DATED 10/16/12 [D.I. 1346] | | | 165.24 | 1,599,097.45 |
| | | C&W Consultants | Expenses $61.07 | 3992-000 | | | |
| | | C&W Consultants | Fees $104.17 | 3991-000 | | | |
| 03/25/13 | {31} | NAVIOTEX INC | PREF. SETT. ADV. NO. 11-52444 PAYMENT 4 OF 12; SETTLEMENT OF DEFAULT JUDGMENT; PURSUANT TO COURT ORDER DATED 02/26/13 [D.I. 1398] | 1241-000 | 416.67 | | 1,599,514.12 |
| 04/02/13 | | TRANSFER FROM ACCT# XXXXXX0153 | Transfer of Funds from EagleBank to Union Bank | 9999-000 | 6,536.00 | | 1,606,050.12 |
| 04/05/13 | {31} | NAVIOTEX INC | PREF. SETT. ADV. NO. 11-52444 PAYMENT 5 OF 12; SETTLEMENT OF DEFAULT JUDGMENT; PURSUANT TO COURT ORDER DATED 02/26/13 [D.I. 1398] | 1241-000 | 416.67 | | 1,606,466.79 |
| 04/08/13 | 600002 | C&W CONSULTANTS | INVOICE #7943 DATED 03/31/13 - DEFAULT JUDGMENT COLLECTION FEES - NAVIOTECH PURSUANT TO COURT ORDER DATED 10/16/12 [D.I. 1346] | 3991-000 | | 104.17 | 1,606,362.62 |
| 04/18/13 | {31} | NORCA HEAT TRANSFER LLC | PREF. SETT. ADV. NO. 11-52740 PURSUANT TO SETTLEMENT PROCEDURES DATED 06/06/11 [D.I. 886]; PURSUANT TO COURT ORDER DATED 06/03/13 [D.I. 1434] | 1241-000 | 45,000.00 | | 1,651,362.62 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 1,916.95 | 1,649,445.67 |
| 05/07/13 | 600003 | C&W CONSULTANTS | INVOICE #7994 DATED 04/30/13 - CONSULTING FEES FOR COLLECTION OF DEFAULT JUDGMENT - NAVIOTEX PURSUANT TO COURT ORDER DATED 10/16/12 [D.I. 1346] | 3991-000 | | 104.17 | 1,649,341.50 |
| 05/10/13 | {31} | NAVIOTEX INC | PREF. SETT. ADV. NO. 11-52444 PAYMENT 6 OF 12; SETTLEMENT OF DEFAULT JUDGMENT; PURSUANT TO COURT ORDER DATED 02/26/13 [D.I. 1398] | 1241-000 | 416.67 | | 1,649,758.17 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 2,335.48 | 1,647,422.69 |

Page Subtotals: **$1,652,048.70** **$4,626.01**

{} Asset Reference(s)  UST Form 101-7-TDR ( 10 /1/2010)  ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:  31

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******0794 PREFERENCES |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/04/13 | 600004 | GELLERT SCALI BUSENKELL BROWN | MEDIATION INVOICES DATED 10/31/12: #******-*0001 v AAA COOPER | 3721-000 | | 3,185.00 | 1,644,237.69 |
| 06/06/13 | 600005 | DILWORTH PAXSON LLP | FOURTH INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 06/05/13 [D.I. 1436] | | | 94,772.74 | 1,549,464.95 |
| | | Dilworth Paxson LLP | Fees $90,494.50 | 3210-000 | | | |
| | | Dilworth Paxson LLP | Expenses $4,278.24 | 3220-000 | | | |
| 06/10/13 | {31} | NAVIOTEX INC | PREF. SETT. ADV. NO. 11-52444 PAYMENT 7 OF 12; SETTLEMENT OF DEFAULT JUDGMENT; PURSUANT TO COURT ORDER DATED 02/26/13 [D.I. 1398] | 1241-000 | 416.67 | | 1,549,881.62 |
| 06/11/13 | 600006 | C&W CONSULTANTS | INVOICE #8049 DATED 05/31/13 - CONSULTING FEES FOR COLLECTION OF DEFAULT JUDGMENT - NAVIOTEX PURSUANT TO COURT ORDER DATED 10/16/12 [D.I. 1346] | 3991-000 | | 104.17 | 1,549,777.45 |
| 06/24/13 | {31} | FEDEX TRADE NETWORKS | PREF. SETT. ADV. NO. 11-52753 PAYMENT 1 OF 2; PURSUANT TO COURT ORDER DATED 09/13/13 [D.I. 1445] | 1241-000 | 2,100.00 | | 1,551,877.45 |
| 06/24/13 | {31} | FEDEX FREIGHT | PREF. SETT. ADV. NO. 11-52753 PAYMENT 2 OF 2; PURSUANT TO COURT ORDER DATED 09/13/13 [D.I. 1445] | 1241-000 | 25,000.00 | | 1,576,877.45 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 2,451.42 | 1,574,426.03 |
| 07/12/13 | 600007 | C&W CONSULTANTS | INVOICE #8107 DATED 06/30/13 - CONSULTING FEES AND EXPENSES FOR COLLECTION OF DEFAULT JUDGMENT - NAVIOTEX PURSUANT TO COURT ORDER DATED 10/16/12 [D.I. 1346] | | | 115.67 | 1,574,310.36 |
| | | C&W Consultants | Fees $104.17 | 3991-000 | | | |
| | | C&W Consultants | Expenses $11.50 | 3992-000 | | | |
| 07/15/13 | {31} | NAVIOTEX INC | PREF. SETT. ADV. NO. 11-52444 PAYMENT 8 OF 12; SETTLEMENT OF DEFAULT JUDGMENT; PURSUANT TO COURT ORDER DATED 02/26/13 [D.I. 1398] | 1241-000 | 416.67 | | 1,574,727.03 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 2,264.90 | 1,572,462.13 |

Page Subtotals:       **$27,933.34**       **$102,893.90**

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:  32

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******0794 PREFERENCES |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/13/13 | {31} | NAVIOTEX INC | PREF. SETT. ADV. NO. 11-52444 PAYMENT 9 OF 12; SETTLEMENT OF DEFAULT JUDGMENT; PURSUANT TO COURT ORDER DATED 02/26/13 [D.I. 1398] | 1241-000 | 416.67 | | 1,572,878.80 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 2,339.58 | 1,570,539.22 |
| 09/16/13 | {31} | NAVIOTEX INC | PREF. SETT. ADV. NO. 11-52444 PAYMENT 10 OF 12; SETTLEMENT OF DEFAULT JUDGMENT; PURSUANT TO COURT ORDER DATED 02/26/13 [D.I. 1398] | 1241-000 | 416.67 | | 1,570,955.89 |
| 09/19/13 | 600008 | C&W CONSULTANTS | INVOICES #8152 DATED 07/31/13 AND #8199 DATED 08/31/13 - CONSULTING FEES AND EXPENSES FOR COLLECTION OF DEFAULT JUDGMENT - NAVIOTEX PURSUANT TO RETENTION COURT ORDER DATED 10/16/12 [D.I. 1346] | | | 558.34 | 1,570,397.55 |
| | | C&W Consultants | Expenses $350.00 | 3992-000 | | | |
| | | C&W Consultants | Fees $104.17 | 3991-000 | | | |
| | | C&W Consultants | Fees $104.17 | 3991-000 | | | |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 2,336.84 | 1,568,060.71 |
| 10/10/13 | {31} | NAVIOTEX INC | PREF. SETT. ADV. NO. 11-52444 PAYMENT 11 OF 12; SETTLEMENT OF DEFAULT JUDGMENT; PURSUANT TO COURT ORDER DATED 02/26/13 [D.I. 1398] | 1241-000 | 416.67 | | 1,568,477.38 |
| 10/11/13 | 600009 | C&W CONSULTANTS | INVOICES #8152 DATED 07/31/13 AND #8199 DATED 08/31/13 - CONSULTING FEES AND EXPENSES FOR COLLECTION OF DEFAULT JUDGMENT - NAVIOTEX PURSUANT TO RETENTION COURT ORDER DATED 10/16/12 [D.I. 1346] | 3991-000 | | 104.17 | 1,568,373.21 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 2,258.44 | 1,566,114.77 |
| 11/05/13 | 600010 | MILLER COFFEY TATE LLP | FOURTH INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 11/04/13 [D.I. 1451] | | | 136,518.57 | 1,429,596.20 |
| | | Miller Coffey Tate LLP | Fees $135,867.50 | 3310-000 | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | **$1,250.01** | **$144,115.94** |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  33

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******0794 PREFERENCES |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Miller Coffey Tate LLP | Expenses $651.07 | 3320-000 | | | |
| 11/08/13 | {31} | NAVIOTEX INC | PREF. SETT. ADV. NO. 11-52444 PAYMENT 12 OF 12; SETTLEMENT OF DEFAULT JUDGMENT; PURSUANT TO COURT ORDER DATED 02/26/13 [D.I. 1398] | 1241-000 | 416.67 | | 1,430,012.87 |
| 11/19/13 | 600011 | C&W CONSULTANTS | INVOICE #8300 DATED 10/31/13 - FEES FOR COLLECTION OF DEFAULT JUDGMENT - NAVIOTEX PURSUANT TO RETENTION COURT ORDER DATED 10/16/12 [D.I. 1346] | 3991-000 | | 104.17 | 1,429,908.70 |
| 11/19/13 | 600012 | DILWORTH PAXSON LLP | FIFTH INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 11/19/13 [D.I. 1455] | | | 50,877.83 | 1,379,030.87 |
| | | Dilworth Paxson LLP | Fees $47,482.25 | 3210-000 | | | |
| | | Dilworth Paxson LLP | Expenses $3,395.58 | 3220-000 | | | |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,330.19 | 1,376,700.68 |
| 12/13/13 | 600013 | C&W CONSULTANTS | INVOICE #8349 DATED 11/30/13 - FEES FOR COLLECTION OF DEFAULT JUDGMENT - NAVIOTEX PURSUANT TO RETENTION COURT ORDER DATED 10/16/12 [D.I. 1346] | 3991-000 | | 104.17 | 1,376,596.51 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,061.87 | 1,374,534.64 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,045.58 | 1,372,489.06 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,042.48 | 1,370,446.58 |
| 03/12/14 | {31} | IRON MOUNTAIN | PREF. SETT. ADV. NO. 11-52581 Pursuant to Order Establishing Procedures for Settlement of Certain Adversary Proceedings dated 06/05/11; CNO filed 06/05/14 [D.I. 1517] | 1241-000 | 2,500.00 | | 1,372,946.58 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,842.13 | 1,371,104.45 |
| 04/22/14 | 600014 | MILLER COFFEY TATE LLP | FIFTH INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER | | | 61,926.06 | 1,309,178.39 |

Page Subtotals:  **$2,916.67  $123,334.48**

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 34

| | |
|---|---|
| **Case No.:** | 09-12278- CSS |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. |
| **Taxpayer ID #:** | **-***7383 |
| **For Period Ending:** | 09/16/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******0794 PREFERENCES |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | DATED 04/22/14 [D.I. 1497] | | | | |
| | | Miller Coffey Tate LLP | Expenses<br>$337.56 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Fees<br>$61,588.50 | 3310-000 | | | |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,038.55 | 1,307,139.84 |
| 05/09/14 | {24} | UNITED HEALTHCARE SVCS INC. | PHARMACY CLAIM CREDITS | 1229-000 | 130.47 | | 1,307,270.31 |
| 05/09/14 | {24} | UNITED HEALTHCARE SVCS INC. | PHARMACY CLAIM CREDITS VOID - DEPOSIT PREPARED INTO WRONG ACCOUNT | 1229-000 | -130.47 | | 1,307,139.84 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,947.80 | 1,305,192.04 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,942.34 | 1,303,249.70 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,876.77 | 1,301,372.93 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,936.39 | 1,299,436.54 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,933.58 | 1,297,502.96 |
| 10/22/14 | 600015 | Tennessee Department of Revenue | Allowed Ch. 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530]. Cks 600015 - 600027 incorrectly issued for payment of Ch. 7 admin claims; subsequently voided. Cks 600015 - 600027 not printed.<br>Voided on 10/22/2014 | 2820-004 | | 24,273.81 | 1,273,229.15 |
| 10/22/14 | 600015 | Tennessee Department of Revenue | Allowed Ch. 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530]. Cks 600015 - 600027 incorrectly issued for payment of Ch. 7 admin claims; subsequently voided. Cks 600015 - 600027 not printed.<br>Voided on 10/22/2014 | 2820-004 | | -24,273.81 | 1,297,502.96 |
| 10/22/14 | 600016 | BLUEBONNET WASTE CONTROL, INC. | Void - Check issued in error *Check not printed* Voided on 10/22/2014 | 6910-004 | | 67.25 | 1,297,435.71 |
| 10/22/14 | 600016 | BLUEBONNET WASTE CONTROL, INC. | Void - Check issued in error *Check not printed* Voided on 10/22/2014 | 6910-004 | | -67.25 | 1,297,502.96 |
| | | | **Page Subtotals:** | | **$0.00** | **$11,675.43** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 35

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******0794 PREFERENCES |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/22/14 | 600017 | PENN TEX INDUSTRIES, INC. | Void - Check issued in error<br>*Check not printed*<br>Voided on 10/22/2014 | 6910-004 | | 41.52 | 1,297,461.44 |
| 10/22/14 | 600017 | PENN TEX INDUSTRIES, INC. | Void - Check issued in error<br>*Check not printed*<br>Voided on 10/22/2014 | 6910-004 | | -41.52 | 1,297,502.96 |
| 10/22/14 | 600018 | DAVID GENE BICKNELL | Void - Check issued in error<br>*Check not printed*<br>Voided on 10/22/2014 | 6990-004 | | 1,529.57 | 1,295,973.39 |
| 10/22/14 | 600018 | DAVID GENE BICKNELL | Void - Check issued in error<br>*Check not printed*<br>Voided on 10/22/2014 | 6990-004 | | -1,529.57 | 1,297,502.96 |
| 10/22/14 | 600019 | ATLAS GASKETS, INC. | Void - Check issued in error<br>*Check not printed*<br>Voided on 10/22/2014 | 6910-004 | | 1,522.77 | 1,295,980.19 |
| 10/22/14 | 600019 | ATLAS GASKETS, INC. | Void - Check issued in error<br>*Check not printed*<br>Voided on 10/22/2014 | 6910-004 | | -1,522.77 | 1,297,502.96 |
| 10/22/14 | 600020 | GREENS ENERGY SERVICES,<br>INC. | Void - Check issued in error<br>*Check not printed*<br>Voided on 10/22/2014 | 6910-004 | | 332.66 | 1,297,170.30 |
| 10/22/14 | 600020 | GREENS ENERGY SERVICES,<br>INC. | Void - Check issued in error<br>*Check not printed*<br>Voided on 10/22/2014 | 6910-004 | | -332.66 | 1,297,502.96 |
| 10/22/14 | 600021 | PETER A. BECKERT | Void - Check issued in error<br>*Check not printed*<br>Voided on 10/22/2014 | 6990-004 | | 2,745.35 | 1,294,757.61 |
| 10/22/14 | 600021 | PETER A. BECKERT | Void - Check issued in error<br>*Check not printed*<br>Voided on 10/22/2014 | 6990-004 | | -2,745.35 | 1,297,502.96 |
| 10/22/14 | 600022 | RENEE E. POPADIC | Void - Check issued in error<br>*Check not printed*<br>Voided on 10/22/2014 | 6990-004 | | 180.42 | 1,297,322.54 |
| 10/22/14 | 600022 | RENEE E. POPADIC | Void - Check issued in error<br>*Check not printed*<br>Voided on 10/22/2014 | 6990-004 | | -180.42 | 1,297,502.96 |
| 10/22/14 | 600023 | AUTOMOTIVE RENTALS, INC. | Void - Check issued in error<br>*Check not printed*<br>Voided on 10/22/2014 | 6920-004 | | 18,663.57 | 1,278,839.39 |
| 10/22/14 | 600023 | AUTOMOTIVE RENTALS, INC. | Void - Check issued in error<br>*Check not printed*<br>Voided on 10/22/2014 | 6920-004 | | -18,663.57 | 1,297,502.96 |
| 10/22/14 | 600024 | Concord Street Associates, LLC | Void - Check issued in error<br>*Check not printed*<br>Voided on 10/22/2014 | 6910-004 | | 14,917.80 | 1,282,585.16 |
| 10/22/14 | 600024 | Concord Street Associates, LLC | Void - Check issued in error<br>*Check not printed*<br>Voided on 10/22/2014 | 6910-004 | | -14,917.80 | 1,297,502.96 |
| 10/22/14 | 600025 | DIANE HOPMANS | Void - Check issued in error<br>*Check not printed* | 2990-004 | | 118.04 | 1,297,384.92 |

| | | | | Page Subtotals: | $0.00 | $118.04 | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:  36

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******0794 PREFERENCES |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Voided on 10/22/2014 | | | | |
| 10/22/14 | 600025 | DIANE HOPMANS | Void - Check issued in error *Check not printed* Voided on 10/22/2014 | 2990-004 | | -118.04 | 1,297,502.96 |
| 10/22/14 | 600026 | ELLIS COUNTY | Void - Check issued in error *Check not printed* Voided on 10/22/2014 | 4800-004 | | 17,134.43 | 1,280,368.53 |
| 10/22/14 | 600026 | ELLIS COUNTY | Void - Check issued in error *Check not printed* Voided on 10/22/2014 | 4800-004 | | -17,134.43 | 1,297,502.96 |
| 10/22/14 | 600027 | DALLAS COUNTY | Void - Check issued in error *Check not printed* Voided on 10/22/2014 | 2820-004 | | 189,900.06 | 1,107,602.90 |
| 10/22/14 | 600027 | DALLAS COUNTY | Void - Check issued in error *Check not printed* Voided on 10/22/2014 | 2820-004 | | -189,900.06 | 1,297,502.96 |
| 10/22/14 | 600028 | Tennessee Department of Revenue | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6820-000 | | 359.74 | 1,297,143.22 |
| 10/22/14 | 600029 | Commonwealth of Massachusetts | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6820-000 | | 591.11 | 1,296,552.11 |
| 10/22/14 | 600030 | CDW Corporation | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6910-000 | | 1,173.92 | 1,295,378.19 |
| 10/22/14 | 600031 | Chris' Trucking Company | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6910-000 | | 116.05 | 1,295,262.14 |
| 10/22/14 | 600032 | Lone Star Overnight | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6910-000 | | 325.72 | 1,294,936.42 |
| 10/22/14 | 600033 | Elliott's Hardware | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6910-000 | | 74.17 | 1,294,862.25 |
| 10/22/14 | 600034 | One Touch Cleaning Service, Inc. | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6910-000 | | 357.30 | 1,294,504.95 |
| 10/22/14 | 600035 | Golden West Oil Company | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6910-000 | | 3,315.48 | 1,291,189.47 |
| 10/22/14 | 600036 | Southwestern Motor Transport | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6910-000 | | 65,522.84 | 1,225,666.63 |
| 10/22/14 | 600037 | Uline Shipping Supply Special | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6910-000 | | 61.50 | 1,225,605.13 |
| 10/22/14 | 600038 | Express-IT Company | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6910-000 | | 69.24 | 1,225,535.89 |
| | | | **Page Subtotals:** | | $0.00 | $71,849.03 | |

# Form 2

Exhibit 9
Page:  37

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******0794 PREFERENCES |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/22/14 | 600039 | Voss Michaels Lee & Assoc | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6910-000 | | 151.26 | 1,225,384.63 |
| 10/22/14 | 600040 | Waste Management - RMC | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6910-000 | | 2,585.04 | 1,222,799.59 |
| 10/22/14 | 600041 | SAP Business Objects | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6910-000 | | 644.06 | 1,222,155.53 |
| 10/22/14 | 600042 | Daniel Radiator Corporation | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6910-000 | | 2,200.52 | 1,219,955.01 |
| 10/22/14 | 600043 | Fastenal Company | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6910-000 | | 697.85 | 1,219,257.16 |
| 10/22/14 | 600044 | Toyota Lift of South Texas | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6910-000 | | 1,007.50 | 1,218,249.66 |
| 10/22/14 | 600045 | Luminant Energy Company LLC | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6910-000 | | 1,013.12 | 1,217,236.54 |
| 10/22/14 | 600046 | Ridge Property Trust | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6920-000 | | 16,287.90 | 1,200,948.64 |
| 10/22/14 | 600047 | AUTOMOTIVE RENTALS, INC. | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6920-000 | | 21,950.15 | 1,178,998.49 |
| 10/22/14 | 600048 | Concord Street Associates, LLC | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6920-000 | | 12,448.57 | 1,166,549.92 |
| 10/22/14 | 600049 | United Steelworkers | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6950-000 | | 7,000.00 | 1,159,549.92 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,868.50 | 1,157,681.42 |
| 11/18/14 | 600050 | Miller Coffey Tate LLP | 6th Interim Fee and Expense Applicaiton pursuant to Court Order dated 11/18/14 [D.I. 1538] | | | 59,465.42 | 1,098,216.00 |
| | | Miller Coffey Tate LLP | Expenses $448.42 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Fees $59,017.00 | 3310-000 | | | |
| 11/18/14 | 600051 | DILWORTH PAXSON LLP | 6th Interim Fee and Expense Applicaiton pursuant to Court Order dated 11/18/14 [D.I. 1537] | | | 97,700.83 | 1,000,515.17 |
| | | Dilworth Paxson LLP | Fees $92,844.00 | 3210-000 | | | |

| | Page Subtotals: | $0.00 | $225,020.72 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 38

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******0794 PREFERENCES |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Dilworth Paxson LLP | Expenses<br><br>$4,856.83 | 3220-000 | | | |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,907.54 | 998,607.63 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,609.32 | 996,998.31 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,484.77 | 995,513.54 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,481.41 | 994,032.13 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,336.16 | 992,695.97 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,476.98 | 991,218.99 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,427.57 | 989,791.42 |
| 06/08/15 | {31} | JNJ Logistics, LLC | PREF. SETT. ADV. NO. 11-52514 Pursuant to Order Establishing Procedures for Settlement of Certain Adversary Proceedings dated 06/05/11; pursuant to Court Order dated 07/07/15 [D.I. 1572] | 1241-000 | 75,000.00 | | 1,064,791.42 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,472.84 | 1,063,318.58 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,502.36 | 1,061,816.22 |
| 08/18/15 | 600052 | Miller Coffey Tate LLP | 7th Interim Fee and Expense Applicaiton pursuant to Court Order dated 08/17/15 [D.I. 1590] | | | 39,426.96 | 1,022,389.26 |
| | | Miller Coffey Tate LLP | Fees<br><br>$39,124.00 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses<br><br>$302.96 | 3320-000 | | | |
| 08/18/15 | 600053 | DILWORTH PAXSON LLP | 7th Interim Fee and Expense Applicaiton pursuant to Court Order dated 08/17/15 [D.I. 1591] | | | 51,519.53 | 970,869.73 |
| | | Dilworth Paxson LLP | Expenses<br><br>$2,495.53 | 3220-000 | | | |
| | | Dilworth Paxson LLP | Fees | 3210-000 | | | |

| | | Page Subtotals: | **$75,000.00** | **$104,645.44** |
|---|---|---|---|---|

## Form 2

Exhibit 9
Page: 39

## Cash Receipts And Disbursements Record

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******0794 PREFERENCES |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $49,024.00 | | | | |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,580.05 | 969,289.68 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,549.01 | 967,740.67 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,393.74 | 966,346.93 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,437.95 | 964,908.98 |
| 12/07/15 | | Union Bank | Refund of Bank service charges Sept/2015 | 2600-000 | | -1,549.01 | 966,457.99 |
| 12/07/15 | | Union Bank | Refund of Bank service charges Oct/2015 | 2600-000 | | -1,393.74 | 967,851.73 |
| 12/07/15 | | Union Bank | Refund of Bank service charges Nov/2015 | 2600-000 | | -1,437.95 | 969,289.68 |
| 01/14/16 | | TRANSFER TO ACCT # XXXXXX0802 | Transfer of Funds | 9999-000 | | 969,289.68 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 1,759,148.72 | 1,759,148.72 | $0.00 |
| Less: Bank Transfers/CDs | 1,605,798.69 | 969,289.68 | |
| Subtotal | 153,350.03 | 789,859.04 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $153,350.03 | $789,859.04 | |

# Form 2

Exhibit 9

Page: 40

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 09-12278- CSS | **Trustee Name:** George L. Miller (280160) |
| **Case Name:** PROLIANCE INTERNATIONAL, INC. | **Bank Name:** UNION BANK |
| **Taxpayer ID #:** **-***7383 | **Account #:** ******0802 DEPOSIT ACCT |
| **For Period Ending:** 09/16/2019 | **Blanket Bond (per case limit):** $5,000,000.00 |
| | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/07/13 | | TRANSFER FROM ACCT# XXXXXX0152 | Transfer of Funds | 9999-000 | 206,596.51 | | 206,596.51 |
| 03/11/13 | {30} | INSURANCE BROKERAGE SETTLEMENT | DISTRIBUTION OF CLAIM #******9384 | 1221-000 | 626.35 | | 207,222.86 |
| 03/19/13 | 601001 | HILL ARCHIVE | INVOICE #15988 DATED 03/15/2013 - RECORD STORAGE FOR APRIL 2013 | 2410-000 | | 796.94 | 206,425.92 |
| 04/05/13 | {39} | STATE OF CONNECTICUT | REFUND 1ST QTR 2010 (DOL) | 1224-000 | 3,705.87 | | 210,131.79 |
| 04/17/13 | 601002 | HILL ARCHIVE | INVOICE #16259 DATED 04/15/2013 - RECORD STORAGE FOR MAY 2013; DEL/PICKUP | 2410-000 | | 850.73 | 209,281.06 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 247.77 | 209,033.29 |
| 05/06/13 | {40} | VISTA-PRO AUTOMOTIVE LLC | REIMBURSEMENT OF PROFESSIONAL FEES WITH RESPECT TO TIME INCURRED REVIEWING TAX RECORDS. | 1229-000 | 1,000.00 | | 210,033.29 |
| 05/21/13 | 601003 | HILL ARCHIVE | INVOICE #16509 DATED 05/15/13 - RECORD STORAGE FOR JUNE 2013; DEL/PICKUP | 2410-000 | | 859.48 | 209,173.81 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 300.40 | 208,873.41 |
| 06/18/13 | 601004 | HILL ARCHIVE | INVOICE #16773 DATED 06/15/13 - RECORD STORAGE FOR JULY 2013; DEL/PICKUP | 2410-000 | | 836.42 | 208,036.99 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 311.41 | 207,725.58 |
| 07/18/13 | 601005 | HILL ARCHIVE | INVOICE #17049 DATED 07/15/13 - RECORD STORAGE FOR AUGUST 2013 | 2410-000 | | 796.94 | 206,928.64 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 299.90 | 206,628.74 |
| 08/19/13 | 601006 | HILL ARCHIVE | INVOICE #17294 DATED 08/15/13 - RECORD STORAGE FOR SEPTEMBER 2013 | 2410-000 | | 796.94 | 205,831.80 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 308.30 | 205,523.50 |
| 09/12/13 | {30} | AUTOBACS STRAUSS INC | DISTRIBUTION OF CLAIM IN BKY. NO. 09-10358 UNCLAIMED RECEIVABLE | 1221-000 | 8,056.00 | | 213,579.50 |
| 09/19/13 | 601007 | HILL ARCHIVE | INVOICE #17540 DATED 09/13/13 - RECORD STORAGE FOR OCTOBER 2013 | 2410-000 | | 796.94 | 212,782.56 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 306.56 | 212,476.00 |
| 10/15/13 | 601008 | HILL ARCHIVE | INVOICE #17657 DATED 10/15/13 - RECORD STORAGE FOR NOVEMBER 2013 | 2410-000 | | 796.94 | 211,679.06 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 302.17 | 211,376.89 |
| 11/19/13 | 601009 | HILL ARCHIVE | INVOICE #18075 DATED 11/15/13 - RECORD STORAGE FOR DECEMBER 2013; | 2410-000 | | 813.15 | 210,563.74 |

Page Subtotals: **$219,984.73**    **$9,420.99**

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  41

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 09-12278- CSS | | | Trustee Name: | George L. Miller (280160) | |
| Case Name: | PROLIANCE INTERNATIONAL, INC. | | | Bank Name: | UNION BANK | |
| Taxpayer ID #: | **-***7383 | | | Account #: | ******0802 DEPOSIT ACCT | |
| For Period Ending: | 09/16/2019 | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | DEL/PICKUP; INITIAL CONTAINER INPUT | | | | |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 315.17 | 210,248.57 |
| 12/23/13 | 601010 | HILL ARCHIVE | INVOICE #18332 DATED 12/15/13 - RECORD STORAGE FOR JANUARY 2014; DEL/PICKUP | 2410-000 | | 828.29 | 209,420.28 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 303.51 | 209,116.77 |
| 01/17/14 | 601011 | HILL ARCHIVE | INVOICE #18599 DATED 01/15/14 - RECORD STORAGE FOR FEBRUARY 2014 | 2410-000 | | 798.43 | 208,318.34 |
| 01/20/14 | {30} | INSURANCE BROKERAGE SETTLEMENT | DISTRIBUTION OF CLAIM #*****8370 | 1221-000 | 126.97 | | 208,445.31 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 312.17 | 208,133.14 |
| 01/30/14 | {30} | AUTOBACS STRAUSS INC | DISTRIBUTION OF CLAIM IN BKY. NO. 09-10358 UNCLAIMED RECEIVABLE | 1221-000 | 1,064.00 | | 209,197.14 |
| 02/06/14 | 601012 | INTERNATIONAL SURETIES, LTD. | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | 1,771.68 | 207,425.46 |
| 02/18/14 | 601013 | HILL ARCHIVE | INVOICE #18859 DATED 02/15/14 - RECORD STORAGE FOR MARCH 2014; DEL/PICKUP | 2410-000 | | 839.57 | 206,585.89 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 310.43 | 206,275.46 |
| 03/17/14 | 601014 | HILL ARCHIVE | INVOICE #19122 DATED 03/15/14 - RECORD STORAGE FOR APRIL 2014 | 2410-000 | | 798.43 | 205,477.03 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 279.06 | 205,197.97 |
| 04/22/14 | 601015 | HILL ARCHIVE | INVOICE #19376 DATED 04/15/14 - RECORD STORAGE FOR MAY 2014 | 2410-000 | | 798.43 | 204,399.54 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 306.03 | 204,093.51 |
| 05/09/14 | {24} | UNITED HEALTHCARE SVCS INC | PHARMACY CLAIM CREDITS | 1229-000 | 130.47 | | 204,223.98 |
| 05/23/14 | 601016 | HILL ARCHIVE | INVOICE #19641 DATED 05/15/14 - RECORD STORAGE FOR JUNE 2014 DEL/PICKUP | 2410-000 | | 862.13 | 203,361.85 |

Page Subtotals:  **$1,321.44**   **$8,523.33**

{} Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:    42

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | *****0802 DEPOSIT ACCT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 294.79 | 203,067.06 |
| 06/20/14 | 601017 | HILL ARCHIVE | INVOICE #19917 DATED 06/15/14 - RECORD STORAGE FOR JULY 2014 DEL/PICKUP | 2410-000 | | 836.75 | 202,230.31 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 303.23 | 201,927.08 |
| 07/17/14 | 601018 | HILL ARCHIVE | INVOICE #20198 DATED 07/14/14 - RECORD STORAGE FOR AUGUST 2014 DEL/PICKUP | 2410-000 | | 831.11 | 201,095.97 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 291.75 | 200,804.22 |
| 08/06/14 | {24} | UNITED HEALTHCARE SVCS INC | PHARMACY CLAIM CREDITS | 1229-000 | 106.66 | | 200,910.88 |
| 08/06/14 | {30} | INSURANCE BROKERAGE SETTLEMENT | DISTRIBUTION OF CLAIM #*****9384 | 1221-000 | 156.77 | | 201,067.65 |
| 08/25/14 | 601019 | HILL ARCHIVE | INVOICE #20478 DATED 08/15/14 - RECORD STORAGE FOR SEPTEMBER 2014 DEL/PICKUP | 2410-000 | | 917.67 | 200,149.98 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 299.63 | 199,850.35 |
| 09/16/14 | 601020 | HILL ARCHIVE | INVOICE #20765 DATED 09/15/14 - RECORD STORAGE FOR OCTOBER 2014 | 2410-000 | | 799.18 | 199,051.17 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 298.41 | 198,752.76 |
| 10/17/14 | 601021 | HILL ARCHIVE | Invoice #21041 dated 10/15/14 - Record storage for November 2014 | 2410-000 | | 799.18 | 197,953.58 |
| 10/22/14 | 601022 | Elliott Greenleaf | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | | | 11,996.22 | 185,957.36 |
| | | Elliott Greenleaf | Expenses $592.71 | 6710-000 | | | |
| | | Elliott Greenleaf | Fees $11,403.51 | 6700-000 | | | |
| 10/22/14 | 601023 | Executive Sounding Board | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6700-000 | | 2,485.00 | 183,472.36 |
| 10/22/14 | 601024 | Jones Day | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | 6210-000 | | 62,561.88 | 120,910.48 |
| | | | **Page Subtotals:** | | **$263.43** | **$82,714.80** | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 43

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | **Trustee Name:** George L. Miller (280160) |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | **Bank Name:** UNION BANK |
| **Taxpayer ID #:** | **-***7383 | **Account #:** ******0802 DEPOSIT ACCT |
| **For Period Ending:** | 09/16/2019 | **Blanket Bond (per case limit):** $5,000,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/22/14 | 601025 | Lowenstein Sandler PC | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | | | 14,173.17 | 106,737.31 |
| | | Lowenstein Sandler PC | Fees<br>$12,550.10 | 6700-000 | | | |
| | | Lowenstein Sandler PC | Expenses<br>$1,623.07 | 6710-000 | | | |
| 10/22/14 | 601026 | Van Doorne N.V. | Payment of Allowed Chapter 11 claims pursuant to Court Order dated 10/20/14 [D.I. 1530] | | | 1,305.42 | 105,431.89 |
| | | Van Doorne N.V. | Fees<br>$888.36 | 6700-000 | | | |
| | | Van Doorne N.V. | Expenses<br>$417.06 | 6710-000 | | | |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 286.87 | 105,145.02 |
| 10/30/14 | {24} | UNITED HEALTHCARE SVCS INC | PHARMACY CLAIM CREDITS | 1229-000 | 60.56 | | 105,205.58 |
| 11/18/14 | 601027 | HILL ARCHIVE | Invoice #21322 dated 11/15/14 - Record storage for December 2014 | 2410-000 | | 799.18 | 104,406.40 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 285.28 | 104,121.12 |
| 12/15/14 | 601028 | HILL ARCHIVE | Invoice #21601dated 12/15/14 - Record storage for January 2015 | 2410-000 | | 799.18 | 103,321.94 |
| 12/16/14 | {30} | AUTOBACS STRAUSS INC | DISTRIBUTION OF CLAIM IN BKY. NO. 09-10358 UNCLAIMED RECEIVABLE | 1221-000 | 113.00 | | 103,434.94 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 152.92 | 103,282.02 |
| 01/07/15 | 601029 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | 1,292.71 | 101,989.31 |
| 01/20/15 | 601030 | Hill Archive | Invoice #21883 dated 01/15/15 - Record storage for February 2015 | 2410-000 | | 799.18 | 101,190.13 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 154.22 | 101,035.91 |
| 02/11/15 | {24} | Waste Management | REFUND RE: 1515 S. 700 W | 1229-000 | 2,000.00 | | 103,035.91 |
| 02/17/15 | 601031 | Hill Archive | Invoice #22170 dated 02/15/15 - Record storage for March 2015 Del/Pickup | 2410-000 | | 859.95 | 102,175.96 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. | 2600-000 | | 151.96 | 102,024.00 |

| | | | | Page Subtotals: | $2,173.56 | $21,060.04 | |
|---|---|---|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:   44

**Case No.:** 09-12278- CSS

**Case Name:** PROLIANCE INTERNATIONAL, INC.

**Taxpayer ID #:** \*\*-\*\*\*7383

**For Period Ending:** 09/16/2019

**Trustee Name:** George L. Miller (280160)

**Bank Name:** UNION BANK

**Account #:** \*\*\*\*\*\*0802 DEPOSIT ACCT

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | | | |
| 03/09/15 | | Global Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | -500.72 | 102,524.72 |
| 03/18/15 | 601032 | Hill Archive | Invoice #22448 dated 03/15/15 - Record storage for Apr/2015 | 2410-000 | | 800.68 | 101,724.04 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 136.83 | 101,587.21 |
| 04/20/15 | {30} | INSURANCE BROKERAGE SETTLEMENT | DISTRIBUTION OF CLAIM #\*\*\*\*\*\*8370 | 1221-000 | 44.35 | | 101,631.56 |
| 04/21/15 | 601033 | Hill Archive | Invoice #22733 dated 04/15/15 - Record storage for May/2015 | 2410-000 | | 800.68 | 100,830.88 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 151.78 | 100,679.10 |
| 05/14/15 | {30} | INSURANCE BROKERAGE SETTLEMENT | DISTRIBUTION OF CLAIM #\*\*\*\*\*\*9384 | 1221-000 | 10.00 | | 100,689.10 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 145.76 | 100,543.34 |
| 05/27/15 | 601034 | Hill Archive | Invoice #23021 dated 05/15/15 - Record storage for June/2015 | 2410-000 | | 800.68 | 99,742.66 |
| 06/18/15 | 601035 | Hill Archive | Invoice #23304 dated 06/15/15 - Record storage for July/2015 | 2410-000 | | 800.68 | 98,941.98 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 149.49 | 98,792.49 |
| 07/01/15 | {42} | KOTA v. Waste Management | RESTITUTION - CLASS ACTION SETTLEMENT | 1249-000 | 21.23 | | 98,813.72 |
| 07/01/15 | {24} | UNITED HEALTHCARE SVCS INC | PHARMACY CLAIM CREDITS | 1229-000 | 90.83 | | 98,904.55 |
| 07/14/15 | 601036 | Hill Archive | Invoice #23417 dated 07/13/15 - Record storage for Aug/2015 | 2410-000 | | 800.68 | 98,103.87 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 143.08 | 97,960.79 |
| 08/14/15 | {43} | Travelers Indemnity Company | Turnover of remainder of the proceeds from the Letter of Credit pursuant to Court Order dated 07/20/15 [D.I. 1578] | 1229-000 | 2,723,379.00 | | 2,821,339.79 |
| 08/18/15 | {43} | Travelers Indemnity Company | Turnover of remainder of the proceeds from the Letter of Credit pursuant to Court Order dated 07/20/15 [D.I. 1578] | 1229-000 | 9,000.00 | | 2,830,339.79 |
| 08/18/15 | 601037 | Hill Archive | Invoice #23916 dated 08/15/15 - Record storage for Sept/2015 | 2410-000 | | 800.68 | 2,829,539.11 |

Page Subtotals:  **$2,732,545.41**  **$5,030.30**

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 45

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******0802 DEPOSIT ACCT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 146.35 | 2,829,392.76 |
| 09/01/15 | 601038 | Wells Fargo Bank N. A. | Agreement Fees due pursuant to Court Order Approving Settlement Stipulation With (1) The Travelers Indemnity Company and Certain of its Affiliates and (2) Wells Fargo Bank N.A. dated 07/20/15 [D.I. 1578] | 4120-000 | | 1,933.00 | 2,827,459.76 |
| 09/15/15 | 601039 | Hill Archive | Invoice #24209 dated 09/15/15 - Record storage for Oct/2015 | 2410-000 | | 800.68 | 2,826,659.08 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,501.67 | 2,824,157.41 |
| 10/20/15 | 601040 | Hill Archive | Invoice #24504 dated 10/15/15 - Record storage for Nov/2015 | 2410-000 | | 800.68 | 2,823,356.73 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,500.00 | 2,819,856.73 |
| 11/12/15 | {42} | KOTA v. Waste Management | RESTITUTION - CLASS ACTION SETTLEMENT | 1249-000 | 4.40 | | 2,819,861.13 |
| 11/24/15 | 601041 | Hill Archive | Invoice #24806 dated 11/15/15 - Record storage for Dec/2015 | 2410-000 | | 798.81 | 2,819,062.32 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,500.00 | 2,815,562.32 |
| 12/16/15 | 601042 | Hill Archive | Invoice #222558-167 dated 12/16/15 - Final Invoice - Remove and destroy files pursuant to Court Order dated 8/17/15 [D.I. 1593] | 2410-000 | | 22,252.52 | 2,793,309.80 |
| 01/14/16 | | TRANSFER FROM ACCT # XXXXXX0794 | Transfer of Funds | 9999-000 | 969,289.68 | | 3,762,599.48 |
| 05/03/16 | {24} | United Healthcare Svs, Inc. | Refund of provider overpayment recovery | 1229-000 | 2,154.78 | | 3,764,754.26 |
| 09/26/17 | 601043 | George L. Miller | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 2100-000 | | 200,860.79 | 3,563,893.47 |
| 09/26/17 | 601044 | George L. Miller | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 2200-000 | | 694.91 | 3,563,198.56 |
| 09/26/17 | 601045 | Clerk of Court | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 2700-000 | | 41,000.00 | 3,522,198.56 |
| 09/26/17 | 601046 | Office of the United States Trustee | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 2950-000 | | 6,500.00 | 3,515,698.56 |

Page Subtotals: **$971,448.86** **$285,289.41**

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 46

| **Case No.:** | 09-12278- CSS | **Trustee Name:** | George L. Miller (280160) |
|---|---|---|---|
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | **Bank Name:** | UNION BANK |
| **Taxpayer ID #:** | **-***7383 | **Account #:** | ******0802 DEPOSIT ACCT |
| **For Period Ending:** | 09/16/2019 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/26/17 | 601047 | Dilworth Paxson LLP | Distribution | | | 38,648.00 | 3,477,050.56 |
| | | Dilworth Paxson LLP | Fees $37,139.50 | 3210-000 | | | |
| | | Dilworth Paxson LLP | Expenses $1,508.50 | 3220-000 | | | |
| 09/26/17 | 601048 | Miller Coffey Tate LLP | Distribution | | | 11,604.60 | 3,465,445.96 |
| | | Miller Coffey Tate LLP | Fees $11,385.00 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses $219.60 | 3320-000 | | | |
| 09/26/17 | 601049 | AAA COOPER | Final distribution to claim 617 representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 6910-000 | | 9,838.03 | 3,455,607.93 |
| 09/26/17 | 601050 | City of Atlanta Dept of Watershed Mgmt | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 6990-005 | | 295.54 | 3,455,312.39 |
| 09/26/17 | 601051 | Richard Whited | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 12/29/2017 | 5300-004 | | 324.52 | 3,454,987.87 |
| 09/26/17 | 601052 | Michael J. Delaney | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 12/29/2017 | 5300-004 | | 1,000.28 | 3,453,987.59 |
| 09/26/17 | 601053 | Richard Thompson | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 5300-005 | | 754.19 | 3,453,233.40 |
| 09/26/17 | 601054 | Robert S. Faust | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5300-000 | | 6,482.85 | 3,446,750.55 |
| 09/26/17 | 601055 | FORREST "BUTCH" FREEMAN | Final distribution to claim 516 representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 365.03 | 3,446,385.52 |
| 09/26/17 | 601056 | PULASKI COUNTY | Final distribution to claim 530 representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 1,648.62 | 3,444,736.90 |
| 09/26/17 | 601057 | KNOX COUNTY TRUSTEE | Final distribution to claim 534 representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 170.00 | 3,444,566.90 |

|  |  |  |  |  | **Page Subtotals:** | **$0.00** | **$71,131.66** |

# Form 2

Exhibit 9

Page: 47

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******0802 DEPOSIT ACCT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/26/17 | 601058 | KING COUNTY TREASURER | Final distribution to claim 594 representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 992.13 | 3,443,574.77 |
| 09/26/17 | 601059 | State of Delaware | Final distribution to claim 614 representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 5800-005 | | 8,792.64 | 3,434,782.13 |
| 09/26/17 | 601060 | ECTOR CAD | Final distribution to claim 615 representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 2,002.29 | 3,432,779.84 |
| 09/26/17 | 601061 | BEXAR COUNTY | Final distribution to claim 616 representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 4,225.78 | 3,428,554.06 |
| 09/26/17 | 601062 | Pension Benefit Guaranty Corporation | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 158,409.00 | 3,270,145.06 |
| 09/26/17 | 601063 | SC Department of Revenue | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 76.52 | 3,270,068.54 |
| 09/26/17 | 601064 | Knox County Clerk | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 388.72 | 3,269,679.82 |
| 09/26/17 | 601065 | Taxing Dist Collected By Potter County | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 3,156.38 | 3,266,523.44 |
| 09/26/17 | 601066 | Earl K Wood, Orange County Tax Collector | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 10/23/2017 | 5800-004 | | 4,144.83 | 3,262,378.61 |
| 09/26/17 | 601067 | City of New Orleans | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 4,112.26 | 3,258,266.35 |
| 09/26/17 | 601068 | City of New Orleans | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 5,816.80 | 3,252,449.55 |
| 09/26/17 | 601069 | Tarrant County | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 71,338.86 | 3,181,110.69 |
| 09/26/17 | 601070 | Town of Windsor Ct Tax Collector | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 2,750.62 | 3,178,360.07 |

Page Subtotals: $0.00   $266,206.83

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 48

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******0802 DEPOSIT ACCT |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/26/17 | 601071 | Harris County et al | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 2,968.78 | 3,175,391.29 |
| 09/26/17 | 601072 | Cypress - Fairbanks ISD | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 2,770.23 | 3,172,621.06 |
| 09/26/17 | 601073 | Collector of Taxes-New Haven | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 55,466.14 | 3,117,154.92 |
| 09/26/17 | 601074 | City And County of Denver / Treasury | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 27,641.23 | 3,089,513.69 |
| 09/26/17 | 601075 | Gregory FX Daly City of St Louis | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 25.32 | 3,089,488.37 |
| 09/26/17 | 601076 | Merchantville-Pennsauken Water Commission | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 11/06/2017 | 5800-004 | | 131.29 | 3,089,357.08 |
| 09/26/17 | 601077 | Ohio Department of Taxation | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 15,000.00 | 3,074,357.08 |
| 09/26/17 | 601078 | Nueces County | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 4,277.29 | 3,070,079.79 |
| 09/26/17 | 601079 | City of Knoxville | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 52.50 | 3,070,027.29 |
| 09/26/17 | 601080 | The Commissioner of Revenue of The State of TN | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 785.60 | 3,069,241.69 |
| 09/26/17 | 601081 | Deleware Secretary of State | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 5800-005 | | 38,446.58 | 3,030,795.11 |
| 09/26/17 | 601082 | FARMER BROS. CO. | Final distribution to claim 492 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 5.17 | 3,030,789.94 |
| 09/26/17 | 601083 | CBS BLOOM"S BUSINESS SYSTEMS INC | Final distribution to claim 494 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 71.46 | 3,030,718.48 |

Page Subtotals:     $0.00     $147,641.59

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   49

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******0802 DEPOSIT ACCT |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/26/17 | 601084 | AZTEC OFFICE SUPPLIES DIRECT | Final distribution to claim 497 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 69.40 | 3,030,649.08 |
| 09/26/17 | 601085 | AIRGAS EAST INC. | Final distribution to claim 499 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 14.11 | 3,030,634.97 |
| 09/26/17 | 601086 | ROCKY MOUNTAIN POWER/PACIFICORP ENERGY | Final distribution to claim 500 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 6.46 | 3,030,628.51 |
| 09/26/17 | 601087 | PELHAM'S INDUSTRIAL WAREHOUSES INC | Final distribution to claim 501 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 69.53 | 3,030,558.98 |
| 09/26/17 | 601088 | METROPLEX SERVICE WELDING SUPPLY | Final distribution to claim 502 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 112.38 | 3,030,446.60 |
| 09/26/17 | 601089 | MIDWEST SCREW PRODUCTS | Final distribution to claim 503 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 281.07 | 3,030,165.53 |
| 09/26/17 | 601090 | R&L CARRIERS,INC. | Final distribution to claim 506 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 3,142.20 | 3,027,023.33 |
| 09/26/17 | 601091 | REGIONS BANK | Final distribution to claim 507 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 87.75 | 3,026,935.58 |
| 09/26/17 | 601092 | CITY OF SAN BERNADINO - REFUSE DEPT | Final distribution to claim 512 representing a payment of 5.14 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 4.63 | 3,026,930.95 |
| 09/26/17 | 601093 | H-WOOD & PACKAGING INC | Final distribution to claim 514 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 11/14/2017 | 7100-004 | | 522.45 | 3,026,408.50 |
| 09/26/17 | 601094 | LEGGETT & PLATT INC | Final distribution to claim 515 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 5,062.01 | 3,021,346.49 |
| 09/26/17 | 601095 | AVAYA INC | Final distribution to claim 518 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 30.64 | 3,021,315.85 |
| 09/26/17 | 601096 | STELLAR TECHNICAL PRODUCTS | Final distribution to claim 521 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 224.88 | 3,021,090.97 |
| | | | Page Subtotals: | | $0.00 | $9,627.51 | |

# Form 2

Exhibit 9
Page: 50

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 09-12278- CSS | **Trustee Name:** George L. Miller (280160) |
| **Case Name:** PROLIANCE INTERNATIONAL, INC. | **Bank Name:** UNION BANK |
| **Taxpayer ID #:** **-***7383 | **Account #:** ******0802 DEPOSIT ACCT |
| **For Period Ending:** 09/16/2019 | **Blanket Bond (per case limit):** $5,000,000.00 |
| | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/26/17 | 601097 | GREENS ENERGY SERVICES INC | Final distribution to claim 522 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 20.20 | 3,021,070.77 |
| 09/26/17 | 601098 | SAIA MOTOR FREIGHT LINES,INC. | Final distribution to claim 527 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 4,223.98 | 3,016,846.79 |
| 09/26/17 | 601099 | HENRY L. CHURCH | Final distribution to claim 531 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 102.96 | 3,016,743.83 |
| 09/26/17 | 601100 | ANTHONY BROOKS | Final distribution to claim 532 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 10/31/2017 | 7100-004 | | 102.96 | 3,016,640.87 |
| 09/26/17 | 601101 | FRANCIS ROBINSON | Final distribution to claim 533 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 102.96 | 3,016,537.91 |
| 09/26/17 | 601102 | LYNDELL ROBINSON | Final distribution to claim 536 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 102.96 | 3,016,434.95 |
| 09/26/17 | 601103 | JOHNNIE PORTER | Final distribution to claim 537 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 102.96 | 3,016,331.99 |
| 09/26/17 | 601104 | WILLIE PATE | Final distribution to claim 538 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 102.96 | 3,016,229.03 |
| 09/26/17 | 601105 | HERMAN BURRELL | Final distribution to claim 539 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 102.96 | 3,016,126.07 |
| 09/26/17 | 601106 | W. B. MASON | Final distribution to claim 544 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 10.81 | 3,016,115.26 |
| 09/26/17 | 601107 | SOUTHWESTERN BELL TELEPHONE COMPANY | Final distribution to claim 548 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 2,555.74 | 3,013,559.52 |
| 09/26/17 | 601108 | PACIFIC BELL TELEPHONE COMPANY | Final distribution to claim 549 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 729.72 | 3,012,829.80 |
| 09/26/17 | 601109 | THE OHIO BELL TELEPHONE COMPANY | Final distribution to claim 550 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 27.49 | 3,012,802.31 |
| | | | **Page Subtotals:** | | **$0.00** | **$8,288.66** | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9
Page:  51

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******0802 DEPOSIT ACCT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 09/26/17 | 601110 | WISCONSIN BELL TELEPHONE COMPANY | Final distribution to claim 551 representing a payment of 5.16 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 3.00 | 3,012,799.31 |
| 09/26/17 | 601111 | ILLINOIS BELL TELEPHONE COMOPANY | Final distribution to claim 552 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 99.68 | 3,012,699.63 |
| 09/26/17 | 601112 | United Steelworkers | Final distribution to claim 556 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 9,369.07 | 3,003,330.56 |
| 09/26/17 | 601113 | US Customs & Border Protection | Final distribution to claim 557 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 74.15 | 3,003,256.41 |
| 09/26/17 | 601114 | LUVATA BUFFALO, INC | Final distribution to claim 558 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 2,761.58 | 3,000,494.83 |
| 09/26/17 | 601115 | LUVATA BUFFALO, INC | Final distribution to claim 560 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 70,656.29 | 2,929,838.54 |
| 09/26/17 | 601116 | LUVATA BUFFALO, INC | Final distribution to claim 561 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 41,711.61 | 2,888,126.93 |
| 09/26/17 | 601117 | Pension Benefit Guaranty Corporation | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 835,166.06 | 2,052,960.87 |
| 09/26/17 | 601118 | Gibson Propane | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 84.57 | 2,052,876.30 |
| 09/26/17 | 601119 | Rocky Mountain Power | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 15.79 | 2,052,860.51 |
| 09/26/17 | 601120 | MSC Industrial Supply Co | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 172.24 | 2,052,688.27 |
| 09/26/17 | 601121 | MSC Industrial Supply Co | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 6.65 | 2,052,681.62 |
| 09/26/17 | 601122 | Ferrellgas | Final distribution representing a payment of 5.16 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 2.61 | 2,052,679.01 |
| 09/26/17 | 601123 | Southern California Edison Company | Final distribution representing a payment of 5.15 % pursuant to | 7100-000 | | 272.70 | 2,052,406.31 |

| | | | | Page Subtotals: | $0.00 | $960,396.00 | |
|---|---|---|---|---|---|---|---|

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  52

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******0802 DEPOSIT ACCT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Court Order dated 09/15/2017 [D.I. 1631] | | | | |
| 09/26/17 | 601124 | Quench / Dolphin Capital | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 101.98 | 2,052,304.33 |
| 09/26/17 | 601125 | Somers Sanitation Services Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 59.23 | 2,052,245.10 |
| 09/26/17 | 601126 | Summit Industries Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 813.86 | 2,051,431.24 |
| 09/26/17 | 601127 | Qwest Communications Company LLC | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 705.86 | 2,050,725.38 |
| 09/26/17 | 601128 | Qwest Corporation | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 43.37 | 2,050,682.01 |
| 09/26/17 | 601129 | Elite Services Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 7.27 | 2,050,674.74 |
| 09/26/17 | 601130 | Universal Air Conditioner Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 2,427.50 | 2,048,247.24 |
| 09/26/17 | 601131 | Adecco USA Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 61.61 | 2,048,185.63 |
| 09/26/17 | 601132 | United Parcel Svc (UPC Freight) | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 301.70 | 2,047,883.93 |
| 09/26/17 | 601133 | United Parcel Service | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 4,119.14 | 2,043,764.79 |
| 09/26/17 | 601134 | Central Freight Lines Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 104.56 | 2,043,660.23 |
| 09/26/17 | 601135 | United Aluminum Corp | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 192.23 | 2,043,468.00 |
| 09/26/17 | 601136 | American Infosource LO as agent for T Mobile/T-Mobile USA In | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 4.65 | 2,043,463.35 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Page Subtotals:** | **$0.00** | **$8,942.96** | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 53

## Cash Receipts And Disbursements Record

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******0802 DEPOSIT ACCT |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/26/17 | 601137 | National Pronto Association | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 155.31 | 2,043,308.04 |
| 09/26/17 | 601138 | IBM Corporation | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 332.55 | 2,042,975.49 |
| 09/26/17 | 601139 | Zurich American Insurance Company | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 8.75 | 2,042,966.74 |
| 09/26/17 | 601140 | Connecticut Light And Power | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 117.67 | 2,042,849.07 |
| 09/26/17 | 601141 | Ameren UE | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 19.94 | 2,042,829.13 |
| 09/26/17 | 601142 | Estes Express Lines | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 897.14 | 2,041,931.99 |
| 09/26/17 | 601143 | ZEP Manufacturing Company | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 8.20 | 2,041,923.79 |
| 09/26/17 | 601144 | WW Grainger Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 619.44 | 2,041,304.35 |
| 09/26/17 | 601145 | Joseph T Ryerson Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 94.73 | 2,041,209.62 |
| 09/26/17 | 601146 | City of New Orleans | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 165.49 | 2,041,044.13 |
| 09/26/17 | 601147 | City of New Orleans | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 156.30 | 2,040,887.83 |
| 09/26/17 | 601148 | TXU Energy Retail Company LLC | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 267.05 | 2,040,620.78 |
| 09/26/17 | 601149 | Ridge Southridge LP | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 59,838.86 | 1,980,781.92 |

Page Subtotals: $0.00    $62,681.43

# Form 2

Exhibit 9
Page: 54

## Cash Receipts And Disbursements Record

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******0802 DEPOSIT ACCT |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/26/17 | 601150 | Nstar Gas | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 3.52 | 1,980,778.40 |
| 09/26/17 | 601151 | Nstar Electric | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 40.87 | 1,980,737.53 |
| 09/26/17 | 601152 | Paul Wilhide | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 2,216.12 | 1,978,521.41 |
| 09/26/17 | 601153 | The Home Insurance Co In Liquidation | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 7,721.76 | 1,970,799.65 |
| 09/26/17 | 601154 | Roadrunner Energy Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 22.70 | 1,970,776.95 |
| 09/26/17 | 601155 | Peter J. Ashcroft | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 09/27/2017 | 7100-004 | | 3.98 | 1,970,772.97 |
| 09/26/17 | 601156 | USF Reddaway Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 1,052.46 | 1,969,720.51 |
| 09/26/17 | 601157 | INNOVATIVE AUTOMATION INC | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 2,952.54 | 1,966,767.97 |
| 09/26/17 | 601158 | CIT Technology Financing Services Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 85.60 | 1,966,682.37 |
| 09/26/17 | 601159 | Dream Packaging Inc Dba Dream Investment Corp | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 199.78 | 1,966,482.59 |
| 09/26/17 | 601160 | Praxair Distribution Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 21.49 | 1,966,461.10 |
| 09/26/17 | 601161 | Autorex Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 3,231.02 | 1,963,230.08 |
| 09/26/17 | 601162 | Kent H Landsberg Co | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 30.30 | 1,963,199.78 |

| | | | | Page Subtotals: | $0.00 | $17,582.14 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 55

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******0802 DEPOSIT ACCT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/26/17 | 601163 | Ramer Products, Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 264.68 | 1,962,935.10 |
| 09/26/17 | 601164 | G-COR Automotive Corp | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 635.24 | 1,962,299.86 |
| 09/26/17 | 601165 | Huntington Power Equipment Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 30.10 | 1,962,269.76 |
| 09/26/17 | 601166 | Penntex Industries Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 24.97 | 1,962,244.79 |
| 09/26/17 | 601167 | Techflex Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 79.28 | 1,962,165.51 |
| 09/26/17 | 601168 | Peninsula Truck Lines Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 65.98 | 1,962,099.53 |
| 09/26/17 | 601169 | David J. Albert | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 2,812.11 | 1,959,287.42 |
| 09/26/17 | 601170 | Middleton & Shrull | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 170.84 | 1,959,116.58 |
| 09/26/17 | 601171 | STRAUB METAL INTERNATIONAL INC | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 381.97 | 1,958,734.61 |
| 09/26/17 | 601172 | Chesapeake Virginia Properties LLC | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 346.88 | 1,958,387.73 |
| 09/26/17 | 601173 | Efficiency Delivery | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 37.08 | 1,958,350.65 |
| 09/26/17 | 601174 | Shred-It Connecticut | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 23.57 | 1,958,327.08 |
| 09/26/17 | 601175 | Chris' Trucking | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 14.70 | 1,958,312.38 |
| 09/26/17 | 601176 | BPS Cores, Inc | Final distribution representing a payment of 5.15 % pursuant to | 7100-000 | | 462.07 | 1,957,850.31 |

| | | |
|---|---|---|
| | **Page Subtotals:** | **$0.00** | **$5,349.47** |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 56

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******0802 DEPOSIT ACCT |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Court Order dated 09/15/2017 [D.I. 1631] | | | | |
| 09/26/17 | 601177 | The Bloom Organization of So. Jersey LLC | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 4,075.37 | 1,953,774.94 |
| 09/26/17 | 601178 | Luvata Franklin, Inc. | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 3,496.47 | 1,950,278.47 |
| 09/26/17 | 601179 | Metro Courier Services | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 45.51 | 1,950,232.96 |
| 09/26/17 | 601180 | Sealed Air Corporation | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 8,843.80 | 1,941,389.16 |
| 09/26/17 | 601181 | Lone Star Overnight | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 41.83 | 1,941,347.33 |
| 09/26/17 | 601182 | Lone Star Overnight | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 61.80 | 1,941,285.53 |
| 09/26/17 | 601183 | SOUTHWEST MATERIAL HANDLING INC | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 4.79 | 1,941,280.74 |
| 09/26/17 | 601184 | Kansas City Power & Light | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 34.37 | 1,941,246.37 |
| 09/26/17 | 601185 | Environmental Industries, LP | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 96.78 | 1,941,149.59 |
| 09/26/17 | 601186 | Copper & Brass International Corp. | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 36.21 | 1,941,113.38 |
| 09/26/17 | 601187 | Anxebusiness Corporation | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 36.83 | 1,941,076.55 |
| 09/26/17 | 601188 | Clecorr Incorporated | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 123.18 | 1,940,953.37 |
| 09/26/17 | 601189 | Atmos Energy / Pipeline Division | Final distribution representing a payment of 5.15 % pursuant to | 7100-000 | | 96.88 | 1,940,856.49 |

| | | Page Subtotals: | $0.00 | $16,993.82 | |
|---|---|---|---|---|---|

# Form 2

Exhibit 9
Page: 57

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******0802 DEPOSIT ACCT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Court Order dated 09/15/2017 [D.I. 1631] | | | | |
| 09/26/17 | 601190 | Atmos Energy / Mid-Tex Division | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 11.40 | 1,940,845.09 |
| 09/26/17 | 601191 | Naviotex, Inc. | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 166.79 | 1,940,678.30 |
| 09/26/17 | 601192 | Portland General Electric | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 4.47 | 1,940,673.83 |
| 09/26/17 | 601193 | H-Wood & Packaging, Inc. | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 11/14/2017 | 7100-004 | | 522.45 | 1,940,151.38 |
| 09/26/17 | 601194 | Central Transport Intl Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 2,856.76 | 1,937,294.62 |
| 09/26/17 | 601195 | Elliott's Hardware | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 19.61 | 1,937,275.01 |
| 09/26/17 | 601196 | One Touch Cleaning Services Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 168.78 | 1,937,106.23 |
| 09/26/17 | 601197 | Penske Truck Leasing Co LP | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 169.53 | 1,936,936.70 |
| 09/26/17 | 601198 | NACM Connecticut Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 15.19 | 1,936,921.51 |
| 09/26/17 | 601199 | Brown Transfer Company | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 5.92 | 1,936,915.59 |
| 09/26/17 | 601200 | Uline Shipping Supply Special | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 69.32 | 1,936,846.27 |
| 09/26/17 | 601201 | Cope Plastics | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 40.73 | 1,936,805.54 |
| 09/26/17 | 601202 | RAC TRANSPORT CO INC | Final distribution representing a | 7100-000 | | 43.54 | 1,936,762.00 |

Page Subtotals: $0.00 $4,094.49

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 58

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******0802 DEPOSIT ACCT |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | | | | |
| 09/26/17 | 601203 | Macomb Printing Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 248.28 | 1,936,513.72 |
| 09/26/17 | 601204 | Express-IT Company | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 49.62 | 1,936,464.10 |
| 09/26/17 | 601205 | Universal Diesel Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 71.47 | 1,936,392.63 |
| 09/26/17 | 601206 | Lab Safety Supply, Inc. | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 7.36 | 1,936,385.27 |
| 09/26/17 | 601207 | Johnson Manufacturing Co | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 373.61 | 1,936,011.66 |
| 09/26/17 | 601208 | S.A. Day Mfg. Co Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 120.35 | 1,935,891.31 |
| 09/26/17 | 601209 | OLD DOMINION FREIGHT LINE INC | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 71.35 | 1,935,819.96 |
| 09/26/17 | 601210 | System Concepts Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 170.49 | 1,935,649.47 |
| 09/26/17 | 601211 | Arnold Oil Company of Austin LP | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 65.28 | 1,935,584.19 |
| 09/26/17 | 601212 | Sample Enterprise Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 28.46 | 1,935,555.73 |
| 09/26/17 | 601213 | Infinite Energy Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 94.88 | 1,935,460.85 |
| 09/26/17 | 601214 | Airgas North Central | Final distribution representing a payment of 5.16 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 2.66 | 1,935,458.19 |
| 09/26/17 | 601215 | American Condensers, Inc. | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D. | 7100-000 | | 440.14 | 1,935,018.05 |
| | | | | Page Subtotals: | $0.00 | $1,743.95 | |

# Form 2

Exhibit 9

Page:  59

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-12278- CSS |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. |
| **Taxpayer ID #:** | **-***7383 |
| **For Period Ending:** | 09/16/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******0802 DEPOSIT ACCT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | I. 1631] | | | | |
| 09/26/17 | 601216 | Aqua Chill of San Antonio | Final distribution representing a payment of 5.14 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 2.17 | 1,935,015.88 |
| 09/26/17 | 601217 | H & H Tube & Mfg Co | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 1,468.35 | 1,933,547.53 |
| 09/26/17 | 601218 | All Star Corrugated | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 42.53 | 1,933,505.00 |
| 09/26/17 | 601219 | International Safe Transit Association | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 27.03 | 1,933,477.97 |
| 09/26/17 | 601220 | Superior Express Inc. | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 11.11 | 1,933,466.86 |
| 09/26/17 | 601221 | Waste Connection of Tennessee Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 16.70 | 1,933,450.16 |
| 09/26/17 | 601222 | Arlington Independent School District | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 3,656.41 | 1,929,793.75 |
| 09/26/17 | 601223 | Denso | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 732.52 | 1,929,061.23 |
| 09/26/17 | 601224 | Delta Industries,Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 44.70 | 1,929,016.53 |
| 09/26/17 | 601225 | Stephensons City Electric Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 106.98 | 1,928,909.55 |
| 09/26/17 | 601226 | Guardomation, Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 220.60 | 1,928,688.95 |
| 09/26/17 | 601227 | METALLURGICAL SUPPLY COMPANY INC | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 31.48 | 1,928,657.47 |
| 09/26/17 | 601228 | Mill Masters Inc. | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 278.58 | 1,928,378.89 |

**Page Subtotals:** $0.00    $6,639.16

# Form 2

Exhibit 9
Page:  60

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 09-12278- CSS | | | Trustee Name: | George L. Miller (280160) | |
| Case Name: | PROLIANCE INTERNATIONAL, INC. | | | Bank Name: | UNION BANK | |
| Taxpayer ID #: | **-***7383 | | | Account #: | ******0802 DEPOSIT ACCT | |
| For Period Ending: | 09/16/2019 | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| | | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/26/17 | 601229 | Global Tax Management Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 115.76 | 1,928,263.13 |
| 09/26/17 | 601230 | WCS Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 12/14/2017 | 7100-004 | | 31.91 | 1,928,231.22 |
| 09/26/17 | 601231 | Beyer Mechanical | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 4.12 | 1,928,227.10 |
| 09/26/17 | 601232 | NJ Malin & Associates LP | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 51.81 | 1,928,175.29 |
| 09/26/17 | 601233 | Aleris Light Gauge Products | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 2,356.08 | 1,925,819.21 |
| 09/26/17 | 601234 | JESUS OMAR MACIAS | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 1,680.32 | 1,924,138.89 |
| 09/26/17 | 601235 | UNIPOINT ELECTRIC MFG CO LTD | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 4,662.62 | 1,919,476.27 |
| 09/26/17 | 601236 | Banc of America Leasing | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 734.96 | 1,918,741.31 |
| 09/26/17 | 601237 | Southwestern Motor Transport | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 13,754.85 | 1,904,986.46 |
| 09/26/17 | 601238 | Crown Equipment Corporation | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 44.89 | 1,904,941.57 |
| 09/26/17 | 601239 | The Dougherty Lumber Co | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 96.83 | 1,904,844.74 |
| 09/26/17 | 601240 | Public Service Electric And Gas Company | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 15.95 | 1,904,828.79 |
| 09/26/17 | 601241 | The Illuminating Company | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 141.47 | 1,904,687.32 |

Page Subtotals: $0.00    $23,691.57

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   61

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******0802 DEPOSIT ACCT |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/26/17 | 601242 | Speedy Saw Service | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 11/20/2017 | 7100-004 | | 25.64 | 1,904,661.68 |
| 09/26/17 | 601243 | Gasco | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 96.70 | 1,904,564.98 |
| 09/26/17 | 601244 | Tianjin Xinyue Auto Parts Co Ltd | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 45,199.38 | 1,859,365.60 |
| 09/26/17 | 601245 | Sheau-Jou J. Juger | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 591.13 | 1,858,774.47 |
| 09/26/17 | 601246 | Transtec Global Group | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 11/02/2017 | 7100-004 | | 614,464.63 | 1,244,309.84 |
| 09/26/17 | 601247 | Toyota Lift of South Texas | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 11/28/2017 | 7100-004 | | 666.37 | 1,243,643.47 |
| 09/26/17 | 601248 | ELLIOTT ELECTRIC SUPPLY | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 13.01 | 1,243,630.46 |
| 09/26/17 | 601249 | Beaver Express Service LLC | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 864.96 | 1,242,765.50 |
| 09/26/17 | 601250 | Prologis | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 1,278.26 | 1,241,487.24 |
| 09/26/17 | 601251 | Exsell Chemsystems Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 46.72 | 1,241,440.52 |
| 09/26/17 | 601252 | Town of Windsor Tax Collector | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 4.25 | 1,241,436.27 |
| 09/26/17 | 601253 | Lumei(Houfeng Group) Auto Radiator | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 58,794.72 | 1,182,641.55 |
| 09/26/17 | 601254 | Quality Staffing LLC | Final distribution representing a payment of 5.15 % pursuant to | 7100-000 | | 292.45 | 1,182,349.10 |

| | | | | Page Subtotals: | $0.00 | $722,338.22 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  62

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******0802 DEPOSIT ACCT |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Court Order dated 09/15/2017 [D.I. 1631] | | | | |
| 09/26/17 | 601255 | Fedex National Ltl | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 1,791.01 | 1,180,558.09 |
| 09/26/17 | 601256 | Los Angeles County Treasurer and | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 7.77 | 1,180,550.32 |
| 09/26/17 | 601257 | Alliance Plastics | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 26.20 | 1,180,524.12 |
| 09/26/17 | 601258 | Reliable Wholesale Lumber, Inc. | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 145.42 | 1,180,378.70 |
| 09/26/17 | 601259 | Industrial Disposal Supply Company | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 22.88 | 1,180,355.82 |
| 09/26/17 | 601260 | Concorde Distribution Systems Ltd | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 191.11 | 1,180,164.71 |
| 09/26/17 | 601261 | Collector of Taxes - New Haven | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 64.24 | 1,180,100.47 |
| 09/26/17 | 601262 | Verizon Wireless | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 5.39 | 1,180,095.08 |
| 09/26/17 | 601263 | Verizon | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 20.16 | 1,180,074.92 |
| 09/26/17 | 601264 | Real Automation, Inc. | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 1,321.13 | 1,178,753.79 |
| 09/26/17 | 601265 | Siemens Product Lifecycle Management | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 1,233.91 | 1,177,519.88 |
| 09/26/17 | 601266 | Koyo Cooling Systems Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 235.87 | 1,177,284.01 |
| 09/26/17 | 601267 | URS Corporation | Final distribution representing a | 7100-000 | | 74.32 | 1,177,209.69 |

| | | | | Page Subtotals: | $0.00 | $5,139.41 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 63

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******0802 DEPOSIT ACCT |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | | | | |
| 09/26/17 | 601268 | Georgia Natural Gas | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 28.59 | 1,177,181.10 |
| 09/26/17 | 601269 | The Buncher Company | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 2,674.78 | 1,174,506.32 |
| 09/26/17 | 601270 | Eagle Fire Extinguisher Co Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 24.27 | 1,174,482.05 |
| 09/26/17 | 601271 | Walker-J-Walker, Inc. | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 33.46 | 1,174,448.59 |
| 09/26/17 | 601272 | Westar Energy | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 57.06 | 1,174,391.53 |
| 09/26/17 | 601273 | Public Service Company of Colorado | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 174.03 | 1,174,217.50 |
| 09/26/17 | 601274 | Panattoni Construction Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 235.36 | 1,173,982.14 |
| 09/26/17 | 601275 | ECL Plastics Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 157.96 | 1,173,824.18 |
| 09/26/17 | 601276 | City And County of Denver / Treasury | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 471.85 | 1,173,352.33 |
| 09/26/17 | 601277 | City of Atlanta | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 13.40 | 1,173,338.93 |
| 09/26/17 | 601278 | Metrican Stamping Company, Inc. | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 5,934.35 | 1,167,404.58 |
| 09/26/17 | 601279 | Patricia Listl | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 247.29 | 1,167,157.29 |
| | | | Page Subtotals: | | $0.00 | $10,052.40 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 64

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******0802 DEPOSIT ACCT |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 09/26/17 | 601280 | President Automobile Ind | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 60,442.51 | 1,106,714.78 |
| 09/26/17 | 601281 | U&C Auto Parts Company Limited | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 37,805.00 | 1,068,909.78 |
| 09/26/17 | 601282 | MAXIM OIL & CHEMICAL | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 16.70 | 1,068,893.08 |
| 09/26/17 | 601283 | Dallas Water Utilities | Final distribution representing a payment of 5.14 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 2.15 | 1,068,890.93 |
| 09/26/17 | 601284 | JNJ Express Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 3,808.12 | 1,065,082.81 |
| 09/26/17 | 601285 | Enterex Industrial Co Ltd | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 883,319.36 | 181,763.45 |
| 09/26/17 | 601286 | Alcoa Mill Products Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 93,356.77 | 88,406.68 |
| 09/26/17 | 601287 | Partners In Care Corp | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 1,699.27 | 86,707.41 |
| 09/26/17 | 601288 | U S Energy Services Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 223.93 | 86,483.48 |
| 09/26/17 | 601289 | Saia Motor Freight | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 6,395.57 | 80,087.91 |
| 09/26/17 | 601290 | Airgas Southwest Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 246.41 | 79,841.50 |
| 09/26/17 | 601291 | Jefferies & Company Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 6,981.69 | 72,859.81 |
| 09/26/17 | 601292 | Fedex Freight Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 2,783.27 | 70,076.54 |

Page Subtotals:                         $0.00     $1,097,080.75

# Form 2

Exhibit 9
Page:  65

## Cash Receipts And Disbursements Record

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******0802 DEPOSIT ACCT |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/26/17 | 601293 | Foshan Guangdong Air Conditioning Co Ltd | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 12/28/2017 | 7100-004 | | 61,379.75 | 8,696.79 |
| 09/26/17 | 601294 | The Wilton Companies Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 140.80 | 8,555.99 |
| 09/26/17 | 601295 | SAP Business Objects | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 33.96 | 8,522.03 |
| 09/26/17 | 601296 | MEMA | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 19.94 | 8,502.09 |
| 09/26/17 | 601297 | TNT Expense Management LLC | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 299.37 | 8,202.72 |
| 09/26/17 | 601298 | De Lage Landen Financial Services Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 317.58 | 7,885.14 |
| 09/26/17 | 601299 | Illinois Department of Revenue | Final distribution representing a payment of 5.14 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 3.96 | 7,881.18 |
| 09/26/17 | 601300 | CITY OF SAN BERNADINO - REFUSE DEPT | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | 3.42 | 7,877.76 |
| 09/26/17 | 601301 | JW Harris Co Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 281.69 | 7,596.07 |
| 09/26/17 | 601302 | H&O Die Supply, Inc. | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 10.05 | 7,586.02 |
| 09/26/17 | 601303 | Midwest Industrial Rubber Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 130.48 | 7,455.54 |
| 09/26/17 | 601304 | Waste Management - RMC | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 127.00 | 7,328.54 |
| 09/26/17 | 601305 | Coffee Pause | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 5.92 | 7,322.62 |

Page Subtotals: $0.00    $62,753.92

# Form 2

Exhibit 9
Page: 66

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******0802 DEPOSIT ACCT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/26/17 | 601306 | Dominion East Ohio Gas | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 12.86 | 7,309.76 |
| 09/26/17 | 601307 | Catalyst Financial Resources LLC | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 10/23/2017 | 7100-004 | | 926.60 | 6,383.16 |
| 09/26/17 | 601308 | Trans Union LLC | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 8.23 | 6,374.93 |
| 09/26/17 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 420.00 | 5,954.93 |
| 09/26/17 | | Internal Revenue Service | Distribution | 5300-000 | | 3,725.42 | 2,229.51 |
| 09/26/17 | | Internal Revenue Service | Distribution | 5800-000 | | 193.85 | 2,035.66 |
| 09/26/17 | | Internal Revenue Service | Distribution | 5800-000 | | 1,649.82 | 385.84 |
| | | Internal Revenue Service - EFTPS - 941 | FICA - EE        $824.91 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | FICA - ER        $824.91 | 5800-000 | | | |
| 09/26/17 | | Internal Revenue Service | Distribution | | | 385.84 | 0.00 |
| | | Internal Revenue Service - EFTPS - 941 | MEDI - EE        $192.92 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | MEDI - ER        $192.92 | 5800-000 | | | |
| 09/27/17 | 601155 | Peter J. Ashcroft | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 09/27/2017 | 7100-004 | | -3.98 | 3.98 |
| 10/03/17 | 601309 | Patrick Ravas | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 3.98 | 0.00 |
| 10/23/17 | 601066 | Earl K Wood, Orange County Tax Collector | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 10/23/2017 | 5800-004 | | -4,144.83 | 4,144.83 |
| 10/23/17 | 601307 | Catalyst Financial Resources LLC | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 10/23/2017 | 7100-004 | | -926.60 | 5,071.43 |
| | | | **Page Subtotals:** | | **$0.00** | **$2,251.19** | |

# Form 2

Exhibit 9
Page:  67

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-12278- CSS |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. |
| **Taxpayer ID #:** | **-***7383 |
| **For Period Ending:** | 09/16/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******0802 DEPOSIT ACCT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/17 | 601100 | ANTHONY BROOKS | Final distribution to claim 532 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 10/31/2017 | 7100-004 | | -102.96 | 5,174.39 |
| 11/02/17 | 601246 | Transtec Global Group | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 11/02/2017 | 7100-004 | | -614,464.63 | 619,639.02 |
| 11/06/17 | 601076 | Merchantville-Pennsauken Water Commission | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 11/06/2017 | 5800-004 | | -131.29 | 619,770.31 |
| 11/14/17 | 601093 | H-WOOD & PACKAGING INC | Final distribution to claim 514 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 11/14/2017 | 7100-004 | | -522.45 | 620,292.76 |
| 11/14/17 | 601193 | H-Wood & Packaging, Inc. | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 11/14/2017 | 7100-004 | | -522.45 | 620,815.21 |
| 11/20/17 | 601242 | Speedy Saw Service | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 11/20/2017 | 7100-004 | | -25.64 | 620,840.85 |
| 11/28/17 | 601247 | Toyota Lift of South Texas | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 11/28/2017 | 7100-004 | | -666.37 | 621,507.22 |
| 12/04/17 | | Rabobank, NA | Transfer of funds from Union Bank to Rabo Bank | 9999-000 | | 621,507.22 | 0.00 |
| 12/14/17 | 601230 | WCS Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 12/14/2017 | 7100-004 | | -31.91 | 31.91 |
| 12/28/17 | 601293 | Foshan Guangdong Air Conditioning Co Ltd | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 12/28/2017 | 7100-004 | | -61,379.75 | 61,411.66 |
| 12/29/17 | 601051 | Richard Whited | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 12/29/2017 | 5300-004 | | -324.52 | 61,736.18 |
| 12/29/17 | 601052 | Michael J. Delaney | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5300-004 | | -1,000.28 | 62,736.46 |

| | | | | Page Subtotals: | $0.00 | -$57,665.03 | |
|---|---|---|---|---|---|---|---|

# Form 2

Exhibit 9
Page: 68

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******0802 DEPOSIT ACCT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Voided on 12/29/2017 | | | | |
| 01/02/18 | 601050 | City of Atlanta Dept of Watershed Mgmt | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 6990-005 | | -295.54 | 63,032.00 |
| 01/02/18 | 601053 | Richard Thompson | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 5300-005 | | -754.19 | 63,786.19 |
| 01/02/18 | 601059 | State of Delaware | Final distribution to claim 614 representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 5800-005 | | -8,792.64 | 72,578.83 |
| 01/02/18 | 601081 | Deleware Secretary of State | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 5800-005 | | -38,446.58 | 111,025.41 |
| 01/02/18 | 601092 | CITY OF SAN BERNADINO - REFUSE DEPT | Final distribution to claim 512 representing a payment of 5.14 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -4.63 | 111,030.04 |
| 01/02/18 | 601096 | STELLAR TECHNICAL PRODUCTS | Final distribution to claim 521 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -224.88 | 111,254.92 |
| 01/02/18 | 601102 | LYNDELL ROBINSON | Final distribution to claim 536 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -102.96 | 111,357.88 |
| 01/02/18 | 601104 | WILLIE PATE | Final distribution to claim 538 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -102.96 | 111,460.84 |
| 01/02/18 | 601138 | IBM Corporation | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -332.55 | 111,793.39 |
| 01/02/18 | 601143 | ZEP Manufacturing Company | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -8.20 | 111,801.59 |
| 01/02/18 | 601158 | CIT Technology Financing Services Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -85.60 | 111,887.19 |

Page Subtotals: $0.00    -$49,150.73

# Form 2

Exhibit 9
Page:  69

## Cash Receipts And Disbursements Record

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******0802 DEPOSIT ACCT |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement | Account Balance |
| 01/02/18 | 601161 | Autorex Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -3,231.02 | 115,118.21 |
| 01/02/18 | 601185 | Environmental Industries, LP | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -96.78 | 115,214.99 |
| 01/02/18 | 601187 | Anxebusiness Corporation | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -36.83 | 115,251.82 |
| 01/02/18 | 601196 | One Touch Cleaning Services Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -168.78 | 115,420.60 |
| 01/02/18 | 601198 | NACM Connecticut Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -15.19 | 115,435.79 |
| 01/02/18 | 601221 | Waste Connection of Tennessee Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -16.70 | 115,452.49 |
| 01/02/18 | 601235 | UNIPOINT ELECTRIC MFG CO LTD | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -4,662.62 | 120,115.11 |
| 01/02/18 | 601244 | Tianjin Xinyue Auto Parts Co Ltd | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -45,199.38 | 165,314.49 |
| 01/02/18 | 601253 | Lumei(Houfeng Group) Auto Radiator | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -58,794.72 | 224,109.21 |
| 01/02/18 | 601255 | Fedex National Ltl | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -1,791.01 | 225,900.22 |
| 01/02/18 | 601262 | Verizon Wireless | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -5.39 | 225,905.61 |
| 01/02/18 | 601266 | Koyo Cooling Systems Inc | Final distribution representing a | 7100-005 | | -235.87 | 226,141.48 |

| | | | | Page Subtotals: | $0.00 | -$114,254.29 | |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 70

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7383 | Account #: | ******0802 DEPOSIT ACCT |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | | | | |
| 01/02/18 | 601270 | Eagle Fire Extinguisher Co Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -24.27 | 226,165.75 |
| 01/02/18 | 601275 | ECL Plastics Inc | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -157.96 | 226,323.71 |
| 01/02/18 | 601277 | City of Atlanta | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -13.40 | 226,337.11 |
| 01/02/18 | 601280 | President Automobile Ind | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -60,442.51 | 286,779.62 |
| 01/02/18 | 601281 | U&C Auto Parts Company Limited | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -37,805.00 | 324,584.62 |
| 01/02/18 | 601297 | TNT Expense Management LLC | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -299.37 | 324,883.99 |
| 01/02/18 | 601300 | CITY OF SAN BERNADINO - REFUSE DEPT | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 01/02/2018 | 7100-005 | | -3.42 | 324,887.41 |
| 01/05/18 | | Rabobank, NA | Transfer of funds from Union Bank to Rabo Bank | 9999-000 | | 324,887.41 | 0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| COLUMN TOTALS | | 3,927,737.43 | 3,927,737.43 | $0.00 |
| Less: Bank Transfers/CDs | | 1,175,886.19 | 946,394.63 | |
| Subtotal | | 2,751,851.24 | 2,981,342.80 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $2,751,851.24 | $2,981,342.80 | |

# Form 2

Exhibit 9
Page:  71

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9400 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/04/17 | | Union Bank | Transfer of funds from Union Bank to Rabo Bank | 9999-000 | 621,507.22 | | 621,507.22 |
| 12/06/17 | 700001 | Transtec Global Group | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 614,464.63 | 7,042.59 |
| 12/06/17 | 700002 | Merchantville-Pennsauken Water Comm | Final distribution representing a payment of 100% pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 03/07/2018 | 5800-005 | | 34.76 | 7,007.83 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 744.95 | 6,262.88 |
| 01/05/18 | | Union Bank | Wire Transfer of funds from Union Bank to Rabobank. | 9999-000 | 324,887.41 | | 331,150.29 |
| 01/22/18 | 700003 | President Automobile Ind | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631].  Claim #GCC364 Stopped on 04/25/2018 | 7100-005 | | 60,442.51 | 270,707.78 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 414.95 | 270,292.83 |
| 02/12/18 | 700004 | Michael J. Delaney | Final distribution representing a payment of 100.00% pursuant to Court Order dated 09/15/2017 [D.I. 1631] (Replaces check #601052) | 5300-000 | | 1,000.28 | 269,292.55 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 444.04 | 268,848.51 |
| 03/07/18 | 700002 | Merchantville-Pennsauken Water Comm | Final distribution representing a payment of 100% pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 03/07/2018 | 5800-005 | | -34.76 | 268,883.27 |
| 03/19/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -1,603.94 | 270,487.21 |
| 04/04/18 | 700005 | U&C Auto Parts Company Limited | Final distribution representing a payment of 5.15% on claim GCC366 (aka claim #622 - amended) pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 37,805.00 | 232,682.21 |
| 04/25/18 | 700003 | President Automobile Ind | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631].  Claim #GCG364 Stopped on 04/25/2018 | 7100-005 | | -60,442.51 | 293,124.72 |
| 07/10/18 | 700006 | US China Assets Management USA LLC | Final distribution representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 61,379.75 | 231,744.97 |
| 07/24/18 | 700007 | Delaware Secretary of State | Final distribution to claim 469 representing a payment of 100.00 % pursuant to Court Order dated | 5800-000 | | 38,446.58 | 193,298.39 |

| | | | | **Page Subtotals:** | **$946,394.63** | **$753,096.24** | |

# Form 2

Exhibit 9

Page: 72

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9400 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 09/15/2017 [D.I. 1631] | | | | |
| 07/24/18 | 700008 | State of Delaware | Final distribution to claim 614 representing a payment of 100.00 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 5800-000 | | 8,792.64 | 184,505.75 |
| 07/24/18 | 700009 | Autotrex, Inc. | Final distribution of claim #87 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 3,231.02 | 181,274.73 |
| 07/24/18 | 700010 | FedEx National LTL | Final distribution of claim #312 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 1,791.01 | 179,483.72 |
| 07/31/18 | | President Automobile Industries Co., Ltd. | Final distribution of Claim #GCG364 | 7100-000 | | 60,442.51 | 119,041.21 |
| 09/14/18 | 700011 | IBM Corporation | Final distribution of claim #39 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 332.55 | 118,708.66 |
| 09/14/18 | 700012 | Merchantville-Pennsauken Water Comm | Final distribution of claim #410 representing a payment of 100% pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 12/13/2018 | 5800-005 | | 34.76 | 118,673.90 |
| 09/14/18 | 700013 | Environmental Industries, LP | Final distribution of claim #141 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 10/01/2018 | 7100-004 | | 96.78 | 118,577.12 |
| 09/14/18 | 700014 | Anexbusiness Corporation | Check issued for incorrect amount Voided on 09/14/2018 | 7100-004 | | 36.89 | 118,540.23 |
| 09/14/18 | 700014 | Anexbusiness Corporation | Check issued for incorrect amount Voided on 09/14/2018 | 7100-004 | | -36.89 | 118,577.12 |
| 09/14/18 | 700015 | Anexbusiness Corporation | Final distribution of claim #143 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 36.83 | 118,540.29 |
| 09/14/18 | 700016 | One Touch Cleaning Services | Final distribution of claim #161 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 10/10/2018 | 7100-004 | | 168.78 | 118,371.51 |
| 09/14/18 | 700017 | NACM Connecticut, Inc. | Final distribution of claim #166 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 12/13/2018 | 7100-005 | | 15.19 | 118,356.32 |
| 09/14/18 | 700018 | Waste Connection of Tennessee Inc. | Final distribution of claim #217 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 12/13/2018 | 7100-005 | | 16.70 | 118,339.62 |

| | | Page Subtotals: | $0.00 | $74,958.77 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 73

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***7383 | Account #: | ******9400 Checking |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/14/18 | 700019 | Eagle Fire Extinguisher Co., Inc. | Final distribution of claim #345 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 24.27 | 118,315.35 |
| 09/14/18 | 700020 | Koyo Cooling Systems Inc. | Final distribution of claim #337 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] | 7100-000 | | 235.87 | 118,079.48 |
| 09/26/18 | 700021 | Tianjin Xinyue Auto Parts Co Ltd | Final distribution representing a payment of 5.15% pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 10/01/2018 | 7100-004 | | 45,199.38 | 72,880.10 |
| 10/01/18 | 700013 | Environmental Industries, LP | Final distribution of claim #141 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 10/01/2018 | 7100-004 | | -96.78 | 72,976.88 |
| 10/01/18 | 700021 | Tianjin Xinyue Auto Parts Co Ltd | Final distribution representing a payment of 5.15% pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 10/01/2018 | 7100-004 | | -45,199.38 | 118,176.26 |
| 10/10/18 | 700016 | One Touch Cleaning Services | Final distribution of claim #161 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Voided on 10/10/2018 | 7100-004 | | -168.78 | 118,345.04 |
| 10/29/18 | | Beijing Automotive Industry Imp. & Exp. Co., Ltd. | Payment of Goods | 7100-000 | | 45,199.38 | 73,145.66 |
| 11/01/18 | | Lumei(Houfeng Group) Auto Radiator | Final distribution representing a payment of 5.15 % pursuant | 7100-000 | | 58,794.72 | 14,350.94 |
| 12/13/18 | 700012 | Merchantville-Pennsauken Water Comm | Final distribution of claim #410 representing a payment of 100% pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 12/13/2018 | 5800-005 | | -34.76 | 14,385.70 |
| 12/13/18 | 700017 | NACM Connecticut, Inc. | Final distribution of claim #166 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 12/13/2018 | 7100-005 | | -15.19 | 14,400.89 |
| 12/13/18 | 700018 | Waste Connection of Tennessee Inc. | Final distribution of claim #217 representing a payment of 5.15 % pursuant to Court Order dated 09/15/2017 [D.I. 1631] Stopped on 12/13/2018 | 7100-005 | | -16.70 | 14,417.59 |
| 05/10/19 | 700022 | Pension Benefit Guaranty Corporation | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] | 7100-000 | | 1,171.21 | 13,246.38 |
| 05/10/19 | 700023 | United Parcel Service | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] Stopped on 08/09/2019 | 7100-005 | | 5.78 | 13,240.60 |
| 05/10/19 | 700024 | Ridge Southridge LP | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] | 7100-000 | | 83.92 | 13,156.68 |

Page Subtotals: $0.00    $105,182.94

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 74

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9400 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/10/19 | 700025 | The Home Insurance Co In Liquidation | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] | 7100-000 | | 10.83 | 13,145.85 |
| 05/10/19 | 700026 | CIT Technology Financing Services I | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] | 7100-000 | | 85.72 | 13,060.13 |
| 05/13/19 | 700027 | The Bloom Organization of So. Jersey | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] Stopped on 08/12/2019 | 7100-005 | | 5.72 | 13,054.41 |
| 05/13/19 | 700028 | Sealed Air Corporation | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] | 7100-000 | | 12.40 | 13,042.01 |
| 05/13/19 | 700029 | Arlington Independent School Dist. | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] Voided on 06/10/2019 | 7100-004 | | 5.13 | 13,036.88 |
| 05/13/19 | 700030 | Southwestern Motor Transport | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] | 7100-000 | | 19.29 | 13,017.59 |
| 05/13/19 | 700031 | Transtec Global Group | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] | 7100-000 | | 861.71 | 12,155.88 |
| 05/13/19 | 700032 | Metrican Stamping Company, Inc. | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] | 7100-000 | | 8.32 | 12,147.56 |
| 05/13/19 | 700033 | JNJ Express Inc | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] | 7100-000 | | 5.34 | 12,142.22 |
| 05/13/19 | 700034 | Enterex Industrial Co Ltd | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] Stopped on 08/12/2019 | 7100-005 | | 1,238.74 | 10,903.48 |
| 05/13/19 | 700035 | Alcoa Mill Products Inc | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] | 7100-000 | | 130.92 | 10,772.56 |
| 05/13/19 | 700036 | Saia Motor Freight | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] | 7100-000 | | 8.97 | 10,763.59 |
| 05/13/19 | 700037 | Jefferies & Company Inc | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] Stopped on 08/12/2019 | 7100-005 | | 9.79 | 10,753.80 |
| 05/13/19 | 700038 | US-China Assets Management USA LLC | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] | 7100-000 | | 86.08 | 10,667.72 |
| 05/13/19 | 700039 | LEGGETT & PLATT INC | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] | 7100-000 | | 7.10 | 10,660.62 |
| 05/13/19 | 700040 | SAIA MOTOR FREIGHT LINES,INC. | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] | 7100-000 | | 5.92 | 10,654.70 |
| 05/13/19 | 700041 | United Steelworkers | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] | 7100-000 | | 13.14 | 10,641.56 |
| 05/13/19 | 700042 | Luvata Buffalo, Inc. | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] | | | 161.46 | 10,480.10 |
| | | Luvata Buffalo, Inc. | $3.87 | 7100-000 | | | |
| | | LUVATA BUFFALO, INC | $99.09 | 7100-000 | | | |
| | | | **Page Subtotals:** | | **$0.00** | **$2,676.58** | |

# Form 2

Exhibit 9
Page: 75

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9400 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | LUVATA BUFFALO, INC | $58.50 | 7100-000 | | | |
| 05/13/19 | 700043 | ZEP Manufacturing Company | Final distribution of claim #48 pursuant to Court Order dated 09/15/17 [D.I. 1631] | 7100-000 | | 8.21 | 10,471.89 |
| 05/14/19 | 700044 | U&C Auto Parts Company Limited | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] Stopped on 08/12/2019 | 7100-005 | | 53.02 | 10,418.87 |
| 05/14/19 | | Lumei(Houfeng Group) Auto Radiator | Payment of Claim 308 | 7100-000 | | 82.45 | 10,336.42 |
| 05/14/19 | | President Automobile Industries Co., Ltd. | Payment of Claim 364 | 7100-000 | | 84.76 | 10,251.66 |
| 05/14/19 | | Beijing Automotive Industry Imp. & Exp. Co., Ltd. | Payment of Goods | 7100-000 | | 63.39 | 10,188.27 |
| 05/29/19 | | Beijing Automotive Industry Imp. & Exp. Co., Ltd. | Return of Final Distribution Funds | | | -48.39 | 10,236.66 |
| | | Beijing Automotive Industry Imp. & Exp. Co., Ltd. Beijing Automotive Industry Imp. & Exp. Co., Ltd. | Return of Final Distribution of Funds -$63.39 | 7100-000 | | | |
| | | Wells Fargo NY Int'l | Intermediary Wire Fee $15.00 | 2990-000 | | | |
| 05/30/19 | 700045 | Clerk of Court | Turnover of unclaimed funds pursuant to Court Order dated 05/29/2019 [D.I. 1666] | | | 10,086.52 | 150.14 |
| | | Richard Whited | Richard Whited, Claim #236 $324.52 | 5300-001 | | | |
| | | Richard Thompson | Richard Thompson, Claim #311 $754.19 | 5300-001 | | | |
| | | City of Atlanta Dept of Watershed M | City of Atlanta, Dept. of Watershed Mgmt; Claim #353 $295.54 | 6990-001 | | | |
| | | Merchantville-Pennsauken Water Comm | Merchantville-Pennsauken Water Commission, Claim #410 $34.76 | 5800-001 | | | |
| | | Environmental Industries, LP | Environmental Industries, LP; Claim #141 $96.92 | 7100-001 | | | |
| | | H-Wood & Packaging, Inc. | H-Wood & Packaging, Inc.; Claim #152 $523.18 | 7100-001 | | | |
| | | H-WOOD & PACKAGING INC | H-Wood & Packaging, Inc.; Claim #514 $523.18 | 7100-001 | | | |
| | | | **Page Subtotals:** | | **$0.00** | **$10,329.96** | |

# Form 2

Exhibit 9
Page: 76

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9400 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | One Touch Cleaning Services Inc | One Touch Cleaning Services, Inc.; Claim #161<br>$169.02 | 7100-001 | | | |
| | | NACM Connecticut Inc | NACM Connecticut, Inc.; Claim #166<br>$15.21 | 7100-001 | | | |
| | | Waste Connection of Tennessee Inc | Waste Connection of Tennessee, Inc.; Claim #217<br>$16.72 | 7100-001 | | | |
| | | WCS Inc | WCS, Inc.; Claim #250<br>$31.95 | 7100-001 | | | |
| | | UNIPOINT ELECTRIC MFG CO LTD | Unipoint Electric Mfg. Co. Ltd.; Claim #260<br>$4,669.16 | 7100-001 | | | |
| | | Speedy Saw Service | Speedy Saw Service; Claim #282<br>$25.68 | 7100-001 | | | |
| | | Toyota Lift of South Texas | Toyota Lift of South Texas; Claim #299<br>$667.30 | 7100-001 | | | |
| | | Verizon Wireless | Verizon Wireless; Claim #333<br>$5.40 | 7100-001 | | | |
| | | ECL Plastics Inc | ECL Plastics, Inc.; Claim #351<br>$158.18 | 7100-001 | | | |
| | | City of Atlanta | City of Atlanta; Claim #354<br>$13.42 | 7100-001 | | | |
| | | TNT Expense Management LLC | TNT Expense Management LLC; Claim #409<br>$299.79 | 7100-001 | | | |
| | | Catalyst Financial Resources LLC | Catalyst Financial Resources LLC; Claim #479<br>$927.90 | 7100-001 | | | |
| | | STELLAR TECHNICAL PRODUCTS | Stellar Technical Products; Claim #521<br>$225.20 | 7100-001 | | | |
| | | ANTHONY BROOKS | Anthony Brooks; Claim #532<br>$103.10 | 7100-001 | | | |
| | | LYNDELL ROBINSON | Lyndell Robinson; Claim #536<br>$103.10 | 7100-001 | | | |
| | | WILLIE PATE | Willie Pate; Claim #538<br>$103.10 | 7100-001 | | | |
| | | | **Page Subtotals:** | | **$0.00** | **$0.00** | |

# Form 2

Exhibit 9
Page: 77

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9400 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/03/19 | 700046 | Clerk of Court | Turnover of di minimis Funds pursuant to Court Order dated 06/03/2019 [D.I. 1668] | | | 150.14 | 0.00 |
| | | Gibson Propane | Gibson Propane, Claim #2 $0.12 | 7100-001 | | | |
| | | Rocky Mountain Power | Rocky Mountain Power, Claim #4 $0.02 | 7100-001 | | | |
| | | MSC Industrial Supply Co | MSC Industrial Supply Co., Claim #5 $0.24 | 7100-001 | | | |
| | | MSC Industrial Supply Co | MSC Industrial Supply Co., Claim #6 $0.01 | 7100-001 | | | |
| | | Southern California Edison Company | Southern California Edison Company, Claim #8 $0.38 | 7100-001 | | | |
| | | Quench / Dolphin Capital | Quench / Dolphin Capital, Claim #9 $0.14 | 7100-001 | | | |
| | | Somers Sanitation Services Inc | Somers Sanitation Services Inc., Claim #10 $0.08 | 7100-001 | | | |
| | | Summit Industries Inc | Summit Industries Inc., Claim #12 $1.14 | 7100-001 | | | |
| | | Qwest Communications Company LLC | Qwest Communications Company LLC, Claim #13 $0.99 | 7100-001 | | | |
| | | Qwest Corporation | Qwest Corporation, Claim #14 $0.06 | 7100-001 | | | |
| | | Elite Services Inc | Elite Services Inc., Claim #15 $0.01 | 7100-001 | | | |
| | | Universal Air Conditioner Inc | Universal Air Conditioner Inc., Claim #17 $3.40 | 7100-001 | | | |
| | | Adecco USA Inc | Adecco USA Inc., Claim #19 $0.09 | 7100-001 | | | |
| | | United Parcel Svc | United Parcel Svc (UPC Freight), Claim #20 $0.42 | 7100-001 | | | |
| | | Central Freight Lines Inc | Central Freight Lines Inc., Claim #23 $0.15 | 7100-001 | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **$150.14** |

# Form 2

Exhibit 9
Page: 78

## Cash Receipts And Disbursements Record

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***7383 | Account #: | ******9400 Checking |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | United Aluminum Corp | United Aluminum Corp, Claim #28<br><br>$0.27 | 7100-001 | | | |
| | | American Infosource for | TMobile/T-Mobile USA Inc. (American Infosource), Claim #33<br><br>$0.01 | 7100-001 | | | |
| | | National Pronto Association | National Pronto Association, Claim #35<br><br>$0.22 | 7100-001 | | | |
| | | IBM Corporation | IBM Corporation, Claim #39<br><br>$0.47 | 7100-001 | | | |
| | | Zurich American Insurance Company | Zurich American Insurance Company, Claim #42<br><br>$0.01 | 7100-001 | | | |
| | | Connecticut Light And Power | Connecticut Light And Power, Claim #45<br><br>$0.17 | 7100-001 | | | |
| | | Ameren UE | Ameren UE, Claim #46<br><br>$0.03 | 7100-001 | | | |
| | | Estes Express Lines | Estes Express Lines, Claim #47<br><br>$1.26 | 7100-001 | | | |
| | | WW Grainger Inc | WW Grainger Inc, Claim #50<br><br>$0.87 | 7100-001 | | | |
| | | Joseph T Ryerson Inc | Joseph T Ryerson Inc., Claim #52<br><br>$0.13 | 7100-001 | | | |
| | | City of New Orleans | City of New Orleans, Claim #53<br><br>$0.23 | 7100-001 | | | |
| | | City of New Orleans | City of New Orleans, Claim #54<br><br>$0.22 | 7100-001 | | | |
| | | TXU Energy Retail Co. LLC | TXU Energy Retail Company LLC, Claim #56<br><br>$0.37 | 7100-001 | | | |
| | | Nstar Electric | NSTAR Electric, Claim #65<br><br>$0.06 | 7100-001 | | | |
| | | Paul Wilhide | Paul Wilhide, Claim #66<br><br>$3.11 | 7100-001 | | | |
| | | Roadrunner Energy Inc. | Roadrunner Energy Inc, Claim #68<br><br>$0.03 | 7100-001 | | | |
| | | Patrick Ravas | Patrick Ravas, Claim #75<br><br>$0.01 | 7100-001 | | | |

Page Subtotals:     $0.00     $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 79

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***7383 | Account #: | ******9400 Checking |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | USF Reddaway Inc. | USF Reddaway Inc., Claim #77 $1.48 | 7100-001 | | | |
| | | Innovative Automation Inc. | Innovative Automation Inc., Claim #80 $4.14 | 7100-001 | | | |
| | | Dream Packaging Inc. | Dream Packaging Inc, Claim #82 $0.28 | 7100-001 | | | |
| | | Praxair Distribution Inc | Praxair Distribution Inc., Claim #83 $0.03 | 7100-001 | | | |
| | | AutoTrex Inc | AutoTrex Inc., Claim #87 $4.53 | 7100-001 | | | |
| | | Kent H Landsberg Co | Kent H Landsberg Co., Claim #89 $0.04 | 7100-001 | | | |
| | | Ramer Products, Inc. | Ramer Products, Inc., Claim #90 $0.37 | 7100-001 | | | |
| | | G-COR Automotive Corp | G-COR Automotive Corp., Claim #92 $0.89 | 7100-001 | | | |
| | | Huntington Power | Huntington Power Equipment Inc., Claim #93 $0.04 | 7100-001 | | | |
| | | Penntex Industries Inc | Penntex Industries Inc., Claim #94 $0.04 | 7100-001 | | | |
| | | Techflex Inc | Techflex Inc., Claim #95 $0.11 | 7100-001 | | | |
| | | Peninsula Truck Lines Inc | Peninsula Truck Lines Inc., Claim #97 $0.09 | 7100-001 | | | |
| | | David J. Albert | David J. Albert, Claim #106 $3.94 | 7100-001 | | | |
| | | Middleton & Shrull | Middleton & Shrull, Claim #107 $0.24 | 7100-001 | | | |
| | | Straub Metal Int'l., Inc. | Straub Metal International Inc., Claim #110 $0.54 | 7100-001 | | | |
| | | Chesapeake VA Properties LLC | Chesapeake Virginia Properties LLC, Claim #112 $0.49 | 7100-001 | | | |
| | | Efficiency Delivery | Efficiency Delivery, Claim #113 $0.05 | 7100-001 | | | |
| | | | Page Subtotals: | | $0.00 | $0.00 | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 80

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9400 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Shred-It Connecticut | Shred-It Connecticut, Claim #114 $0.03 | 7100-001 | | | |
| | | Chris' Trucking | Chris' Trucking, Claim #117 $0.02 | 7100-001 | | | |
| | | BPS Cores, Inc | BPS Cores, Inc., Claim #118 $0.65 | 7100-001 | | | |
| | | Luvata Franklin, Inc. | Luvata Franklin, Inc., Claim #125 $4.90 | 7100-001 | | | |
| | | Metro Courier Services | Metro Courier Services, Claim #130 $0.06 | 7100-001 | | | |
| | | Lone Star Overnight | Lone Star Overnight, Claim #133 $0.06 | 7100-001 | | | |
| | | Lone Star Overnight | Lone Star Overnight, Claim #134 $0.09 | 7100-001 | | | |
| | | Southwest Material Handling | Southwest Material Handling Inc., Claim #135 $0.01 | 7100-001 | | | |
| | | Kansas City Power & Light | Kansas City Power & Light, Claim #136 $0.05 | 7100-001 | | | |
| | | Copper & Brass Int'l Corp. | Copper & Brass International Corp., Claim #142 $0.05 | 7100-001 | | | |
| | | Anxebusiness Corporation | Anxebusiness Corporation, Claim #143 $0.05 | 7100-001 | | | |
| | | Clecorr Incorporated | Clecorr Incorporated, Claim #146 $0.17 | 7100-001 | | | |
| | | Atmos Energy/Pipeline Division | Atmos Energy / Pipeline Division, Claim #147 $0.14 | 7100-001 | | | |
| | | Atmos Energy / Mid-Tex Division | Atmos Energy / Pipeline Division, Claim #148 $0.02 | 7100-001 | | | |
| | | Naviotex, Inc. | Naviotex, Inc., Claim #149 $0.23 | 7100-001 | | | |
| | | Portland General Electric | Portland General Electric, Claim #151 $0.01 | 7100-001 | | | |
| | | | **Page Subtotals:** | | **$0.00** | **$0.00** | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 81

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***7383 | Account #: | ******9400 Checking |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Central Transport Intl Inc | Central Transport Int'l Inc., Claim #154 $4.01 | 7100-001 | | | |
| | | Elliott's Hardware | Elliott's Hardware, Claim #156 $0.03 | 7100-001 | | | |
| | | Penske Truck Leasing Co LP | Penske Truck Leasing Co., LP, Claim #163 $0.24 | 7100-001 | | | |
| | | Brown Transfer Company | Brown Transfer Company, Claim #167 $0.01 | 7100-001 | | | |
| | | Uline Shipping Supply Special | Uline, Claim #169 $0.10 | 7100-001 | | | |
| | | Cope Plastics | Cope Plastics, Claim #170 $0.06 | 7100-001 | | | |
| | | RAC TRANSPORT CO INC | RAC Transport Co Inc., Claim #171 $0.06 | 7100-001 | | | |
| | | Macomb Printing Inc | Macomb Printing Inc., Claim #172 $0.35 | 7100-001 | | | |
| | | Express-IT Company | Express-IT Company, Claim #173 $0.07 | 7100-001 | | | |
| | | Universal Diesel Inc | Universal Diesel Inc., Claim #175 $0.10 | 7100-001 | | | |
| | | Lab Safety Supply, Inc. | Lab Safety Supply, Inc., Claim #176 $0.01 | 7100-001 | | | |
| | | Johnson Manufacturing Co | Johnson Manufacturing Co., Claim #179 $0.52 | 7100-001 | | | |
| | | S.A. Day Mfg. Co Inc | S.A. Day Mfg. Co Inc., Claim #180 $0.17 | 7100-001 | | | |
| | | Old Dominion Freight Line Inc. | Old Dominion Freight Line Inc., Claim #182 $0.10 | 7100-001 | | | |
| | | System Concepts Inc | System Concepts Inc., Claim #183 $0.24 | 7100-001 | | | |
| | | Arnold Oil Co. of Austin LP | Arnold Oil Company of Austin LP, Claim #185 $0.09 | 7100-001 | | | |
| | | | **Page Subtotals:** | | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 82

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***7383 | Account #: | ******9400 Checking |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| | | Sample Enterprise Inc | Sample Enterprise Inc., Claim #187 $0.04 | 7100-001 | | | |
| | | Infinite Energy Inc | Infinite Energy Inc., Claim #189 $0.13 | 7100-001 | | | |
| | | American Condensers, Inc. | American Condensers, Inc., Claim #191 $0.62 | 7100-001 | | | |
| | | H & H Tube & Mfg Co | H & H Tube & Mfg Co., Claim #198 $2.06 | 7100-001 | | | |
| | | All Star Corrugated | All Star Corrugated, Claim #199 $0.06 | 7100-001 | | | |
| | | International Safe Transit Associat | International Safe Transit Association, Claim #201 $0.04 | 7100-001 | | | |
| | | Superior Express Inc. | Superior Express Inc., Claim #208 $0.02 | 7100-001 | | | |
| | | Denso | Denso Sales Inc., Claim #221 $1.03 | 7100-001 | | | |
| | | Delta Industries,Inc | Delta Industries, Inc., Claim #227 $0.06 | 7100-001 | | | |
| | | Stephensons City Electric Inc | Stephensons City Electric Inc., Claim #228 $0.15 | 7100-001 | | | |
| | | Guardomation, Inc | Guardomation, Inc., Claim #234 $0.31 | 7100-001 | | | |
| | | Metallurgical Supply Company Inc. | Metallurgical Supply Company Inc., Claim #237 $0.04 | 7100-001 | | | |
| | | Mill Masters Inc. | Mill Masters Inc., Claim #245 $0.39 | 7100-001 | | | |
| | | Global Tax Management Inc | Global Tax Management Inc., Claim #247 $0.16 | 7100-001 | | | |
| | | Beyer Mechanical | Beyer Mechanical, Claim #251 $0.01 | 7100-001 | | | |
| | | NJ Malin & Associates LP | NJ Malin & Associates LP, Claim #252 $0.07 | 7100-001 | | | |
| | | | Page Subtotals: | | $0.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 83

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***7383 | Account #: | ******9400 Checking |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Aleris Light Gauge Products | Aleris Light Gauge Products, Claim #253 $3.30 | 7100-001 | | | |
| | | JESUS OMAR MACIAS | Jesus Omar Macias, Claim #255 $2.36 | 7100-001 | | | |
| | | Banc of America Leasing | Banc of America Leasing, Claim #263 $1.03 | 7100-001 | | | |
| | | Crown Equipment Corporation | Crown Equipment Corporation, Claim #274 $0.06 | 7100-001 | | | |
| | | The Dougherty Lumber Co | The Dougherty Lumber Co., Claim #277 $0.14 | 7100-001 | | | |
| | | Public Service Electric And Gas Com | PSE&G, Claim #278 $0.02 | 7100-001 | | | |
| | | The Illuminating Company | The Illuminating Company, Claim #280 $0.20 | 7100-001 | | | |
| | | Gasco | Gasco., Claim #284 $0.14 | 7100-001 | | | |
| | | Sheau-Jou J. Juger | Sheau-Jou J. Juger, Claim #294 $0.83 | 7100-001 | | | |
| | | ELLIOTT ELECTRIC SUPPLY | Elliott Electric Supply, Claim #300 $0.02 | 7100-001 | | | |
| | | Beaver Express Service LLC | Beaver Express Service LLC, Claim #301 $1.21 | 7100-001 | | | |
| | | Prologis | ProLogis, Claim #302 $1.79 | 7100-001 | | | |
| | | Exsell Chemsystems Inc | Exsell Chemsystems Inc., Claim #305 $0.07 | 7100-001 | | | |
| | | Town of Windsor Tax Collector | Town of Windsor Tax Collector, Claim #306 $0.01 | 7100-001 | | | |
| | | Quality Staffing LLC | Quality Staffing LLC, Claim #309 $0.41 | 7100-001 | | | |
| | | Fedex National Ltl | Fedex National LTL, Claim #312 $2.51 | 7100-001 | | | |
| | | | **Page Subtotals:** | | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 84

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-12278- CSS | | **Trustee Name:** | George L. Miller (280160) | | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| **Taxpayer ID #:** | **-***7383 | | **Account #:** | ******9400 Checking | | |
| **For Period Ending:** | 09/16/2019 | | **Blanket Bond (per case limit):** | $5,000,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Los Angeles County Treasurer and | Los Angeles County Treasurer, Claim #321 $0.01 | 7100-001 | | | |
| | | Alliance Plastics | Alliance Plastics, Claim #322 $0.04 | 7100-001 | | | |
| | | Reliable Wholesale Lumber, Inc. | Reliable Wholesale Lumber, Inc., Claim #323 $0.20 | 7100-001 | | | |
| | | Industrial Disposal Supply Company | Industrial Disposal Supply Company, Claim #324 $0.03 | 7100-001 | | | |
| | | Concorde Distribution Systems Ltd | Concorde Distribution Systems Ltd., Claim #325 $0.27 | 7100-001 | | | |
| | | Collector of Taxes - New Haven | Collector of Taxes - New Haven, Claim #332 $0.09 | 7100-001 | | | |
| | | Verizon | Verizon, Claim #334 $0.03 | 7100-001 | | | |
| | | Real Automation, Inc. | Real Automation, Inc., Claim #335 $1.85 | 7100-001 | | | |
| | | Siemens Product Lifecycle Managemen | Siemens Product Lifecycle Management, Claim #336 $1.73 | 7100-001 | | | |
| | | Koyo Cooling Systems Inc | Koyo Cooling Systems Inc., Claim #337 $0.33 | 7100-001 | | | |
| | | URS Corporation | URS Corporation, Claim #338 $0.10 | 7100-001 | | | |
| | | Georgia Natural Gas | Georgia Natural Gas, Claim #339 $0.04 | 7100-001 | | | |
| | | The Buncher Company | The Buncher Company, Claim #340 $3.75 | 7100-001 | | | |
| | | Eagle Fire Extinguisher Co Inc | Eagle Fire Extinguisher Co Inc., Claim #345 $0.03 | 7100-001 | | | |
| | | Walker-J-Walker, Inc. | Walker-J-Walker, Inc., Claim #346 $0.05 | 7100-001 | | | |
| | | Westar Energy | Westar Energy, Claim #347 $0.08 | 7100-001 | | | |
| | | | **Page Subtotals:** | | **$0.00** | **$0.00** | |

# Form 2

Exhibit 9
Page: 85

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9400 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Public Service Co. of Colorado | Public Service Company of Colorado, Claim #348 $0.24 | 7100-001 | | | |
| | | Panattoni Construction Inc | Panattoni Construction Inc., Claim #350 $0.33 | 7100-001 | | | |
| | | City & County of Denver / Treasur | City & County of Denver / Treasury, Claim #352 $0.66 | 7100-001 | | | |
| | | Patricia Listl | Patricia Listl, Claim #363 $0.35 | 7100-001 | | | |
| | | MAXIM OIL & CHEMICAL | Maxim Oil & Chemical, Claim #369 $0.02 | 7100-001 | | | |
| | | Dallas Water Utilities | Dallas Water Utilities, Claim #371 $0.01 | 7100-001 | | | |
| | | Partners In Care Corp | Partners In Care Corp., Claim #378 $2.38 | 7100-001 | | | |
| | | U S Energy Services Inc | U S Energy Services Inc., Claim #380 $0.31 | 7100-001 | | | |
| | | Airgas Southwest Inc | Airgas Southwest Inc., Claim #382 $0.35 | 7100-001 | | | |
| | | Fedex Freight Inc | Fedex Freight Inc., Claim #387 $3.90 | 7100-001 | | | |
| | | The Wilton Companies Inc | The Wilton Companies Inc., Claim #392 $0.20 | 7100-001 | | | |
| | | SAP Business Objects | SAP Business Objects, Claim #393 $0.05 | 7100-001 | | | |
| | | MEMA | MEMA, Claim #402 $0.03 | 7100-001 | | | |
| | | De Lage Landen Financial Services I | De Lage Landen Financial Services Inc., Claim #444 $0.45 | 7100-001 | | | |
| | | Illinois Department of Revenue | Illinois Department of Revenue, Claim #447 $0.01 | 7100-001 | | | |
| | | City of San Bernardino - Refuse Dept. | City of San Bernardino - Refuse Dept., Claim #451 | 7100-001 | | | |
| | | | **Page Subtotals:** | | **$0.00** | **$0.00** | |

## Form 2

Exhibit 9
Page: 86

## Cash Receipts And Disbursements Record

| Case No.: | 09-12278- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | PROLIANCE INTERNATIONAL, INC. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***7383 | Account #: | ******9400 Checking |
| For Period Ending: | 09/16/2019 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $3.42 | | | | |
| | | CITY OF SAN BERNADINO - REFUSE DEPT | City of San Bernardino - Refuse Dept., Claim #512 | 7100-001 | | | |
| | | | $4.64 | | | | |
| | | JW Harris Co Inc | JW Harris Co Inc., Claim #452 | 7100-001 | | | |
| | | | $0.40 | | | | |
| | | H&O Die Supply, Inc. | H&O Die Supply, Inc., Claim #454 | 7100-001 | | | |
| | | | $0.01 | | | | |
| | | Midwest Industrial Rubber Inc | Midwest Industrial Rubber Inc., Claim #468 | 7100-001 | | | |
| | | | $0.18 | | | | |
| | | Waste Management - RMC | Waste Management – RMC, Claim #475 | 7100-001 | | | |
| | | | $0.18 | | | | |
| | | Coffee Pause | Coffee Pause, Claim #477 | 7100-001 | | | |
| | | | $0.01 | | | | |
| | | Dominion East Ohio Gas | Dominion East Ohio Gas, Claim #478 | 7100-001 | | | |
| | | | $0.02 | | | | |
| | | Trans Union LLC | Trans Union LLC, Claim #481 | 7100-001 | | | |
| | | | $0.01 | | | | |
| | | Farmer Bros. Co. | Farmer Bros. Co., Claim #492 | 7100-001 | | | |
| | | | $0.01 | | | | |
| | | CBS Bloom's Business Systems Inc. | CBS Bloom's Business Systems Inc., Claim #494 | 7100-001 | | | |
| | | | $0.10 | | | | |
| | | Aztec Office Supplies Direct | Aztec Office Supplies Direct, Claim #497 | 7100-001 | | | |
| | | | $0.10 | | | | |
| | | AIRGAS EAST INC. | Airgas East Inc., Claim #499 | 7100-001 | | | |
| | | | $0.02 | | | | |
| | | Rocky Mountain Power | Rocky Mountain Power, Claim #500 | 7100-001 | | | |
| | | | $0.01 | | | | |
| | | PELHAM'S INDUSTRIAL WAREHOUSES INC | Pelham's Industrial Warehouses Inc., Claim #501 | 7100-001 | | | |
| | | | $0.10 | | | | |
| | | Metroplex Service Welding Supply | Metroplex Service Welding Supply, Claim #502 | 7100-001 | | | |
| | | | $0.16 | | | | |
| | | | **Page Subtotals:** | | **$0.00** | **$0.00** | |

**Form 2**

Exhibit 9
Page: 87

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 09-12278- CSS |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. |
| **Taxpayer ID #:** | **-***7383 |
| **For Period Ending:** | 09/16/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9400 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Midwest Screw Products | Midwest Screw Products, Claim #503<br>$0.39 | 7100-001 | | | |
| | | R&L CARRIERS,INC. | R&L Carriers, Inc., Claim #506<br>$4.41 | 7100-001 | | | |
| | | Regions Bank | Regions Bank, Claim #507<br>$0.12 | 7100-001 | | | |
| | | Avaya Inc. | Avaya Inc., Claim #518<br>$0.04 | 7100-001 | | | |
| | | GREENS ENERGY SERVICES INC | Greens Energy Services Inc., Claim #522<br>$0.03 | 7100-001 | | | |
| | | HENRY L. CHURCH | Henry L. Church, Claim #531<br>$0.14 | 7100-001 | | | |
| | | FRANCIS ROBINSON | Francis Robinson, Claim #533<br>$0.14 | 7100-001 | | | |
| | | Johnnie Porter | Johnnie Porter, Claim #537<br>$0.14 | 7100-001 | | | |
| | | Herman Burrell | Herman Burrell, Claim #539<br>$0.14 | 7100-001 | | | |
| | | W. B. MASON | W. B. Mason, Claim #544<br>$0.02 | 7100-001 | | | |
| | | Southwestern Bell Telephone Company | Southwestern Bell Telephone Company, Claim #548<br>$3.58 | 7100-001 | | | |
| | | Pacific Bell Telephone Company | Pacific Bell Telephone Company, Claim #549<br>$1.02 | 7100-001 | | | |
| | | The Ohio Bell Telephone Company | The Ohio Bell Telephone Company, Claim #550<br>$0.04 | 7100-001 | | | |
| | | Illinois Bell Telephone Company | Illinois Bell Telephone Company, Claim #552<br>$0.14 | 7100-001 | | | |
| | | US Customs & Border Protection | US Customs & Border Protection, Claim #557<br>$0.10 | 7100-001 | | | |
| | | Beijing Automotive Industry Imp. & Exp. Co., Ltd. | Beijing Automotive Industry Imp. & Exp. Co., Ltd., Claim #623<br>$48.39 | 7100-001 | | | |
| | | | **Page Subtotals:** | | **$0.00** | **$0.00** | |

{} Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  88

| | | |
|---|---|---|
| **Case No.:** | 09-12278- CSS | |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***7383 | |
| **For Period Ending:** | 09/16/2019 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9400 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/10/19 | 700029 | Arlington Independent School Dist. | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] Voided on 06/10/2019 | 7100-004 | | -5.13 | 5.13 |
| 08/09/19 | 700023 | United Parcel Service | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] Stopped on 08/09/2019 | 7100-005 | | -5.78 | 10.91 |
| 08/12/19 | 700027 | The Bloom Organization of So. Jersey | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] Stopped on 08/12/2019 | 7100-005 | | -5.72 | 16.63 |
| 08/12/19 | 700034 | Enterex Industrial Co Ltd | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] Stopped on 08/12/2019 | 7100-005 | | -1,238.74 | 1,255.37 |
| 08/12/19 | 700037 | Jefferies & Company Inc | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] Stopped on 08/12/2019 | 7100-005 | | -9.79 | 1,265.16 |
| 08/12/19 | 700044 | U&C Auto Parts Company Limited | Final distribution pursuant to Court Order dated 09/15/17 [D.I. 1631] Stopped on 08/12/2019 | 7100-005 | | -53.02 | 1,318.18 |
| 08/14/19 | 700047 | Arlington Independent School Distri | Turnover of unclaimed funds pursuant to Court Order dated 08/13/2019 [D.I. 1671] Voided on 08/14/2019 | 7100-004 | | 5.13 | 1,313.05 |
| 08/14/19 | 700047 | Arlington Independent School Distri | Turnover of unclaimed funds pursuant to Court Order dated 08/13/2019 [D.I. 1671] Voided on 08/14/2019 | 7100-004 | | -5.13 | 1,318.18 |
| 08/14/19 | 700048 | Clerk of Court | Turnover of unclaimed funds pursuant to Court Order dated 08/13/2019 [D.I. 1671] | 7100-001 | | 5.13 | 1,313.05 |
| 09/06/19 | 700049 | Clerk of Court | Turnover of Funds to the Court Registry pursuant to Court Order dated 08/13/2019 [D.I. 1671] | | | 1,313.05 | 0.00 |
| | | United Parcel Service | Claim #21 - United Parcel Service $5.78 | 7100-001 | | | |
| | | The Bloom Organization of So. Jerse | Claim #120 - The Bloom Organization of SJ $5.72 | 7100-001 | | | |
| | | U&C Auto Parts Company Limited | Claim #366 - U&C Auto Parts Company $53.02 | 7100-001 | | | |
| | | Enterex Industrial Co Ltd | Claim #374 - Enterex Industrial Co Ltd. $1,238.74 | 7100-001 | | | |
| | | Jefferies & Company Inc | Claim #383 - Jefferies & Company Inc. $9.79 | 7100-001 | | | |
| | | | **Page Subtotals:** | | **$0.00** | **$0.00** | |

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:  89

| Case No.: | 09-12278- CSS | | Trustee Name: | | George L. Miller (280160) |
|---|---|---|---|---|---|
| Case Name: | PROLIANCE INTERNATIONAL, INC. | | Bank Name: | | Rabobank, N.A. |
| Taxpayer ID #: | **-***7383 | | Account #: | | ******9400 Checking |
| For Period Ending: | 09/16/2019 | | Blanket Bond (per case limit): | | $5,000,000.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 946,394.63 | 946,394.63 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 946,394.63 | 0.00 | |
| | | Subtotal | | | 0.00 | 946,394.63 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $946,394.63 | |

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:  90

| | |
|---|---|
| **Case No.:** | 09-12278- CSS |
| **Case Name:** | PROLIANCE INTERNATIONAL, INC. |
| **Taxpayer ID #:** | **-***7383 |
| **For Period Ending:** | 09/16/2019 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******9400 Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $5,920,359.62 |
| Plus Gross Adjustments: | -$15.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $5,920,344.62 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9607 DEPOSIT ACCT (Xfer from W | $556,556.78 | $6,765.75 | $0.00 |
| ******9615 MONEY MARKET (Xfer from W | $184,023.76 | $0.00 | $0.00 |
| ******9623 CHECKING ACCOUNT | $0.00 | $27,374.27 | $0.00 |
| ******9946 PREFERENCES | $729,037.12 | $4,724.27 | $0.00 |
| ******0152 DEPOSIT ACCT | $8,731.61 | $508,575.62 | $0.00 |
| ******0153 PREFERENCES | $1,536,809.08 | $655,323.24 | $0.00 |
| ******0794 PREFERENCES | $153,350.03 | $789,859.04 | $0.00 |
| ******0802 DEPOSIT ACCT | $2,751,851.24 | $2,981,342.80 | $0.00 |
| ******9400 Checking | $0.00 | $946,394.63 | $0.00 |
| | $5,920,359.62 | $5,920,359.62 | $0.00 |